**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

The following is a list of exhibits the plaintiff may offer in evidence at trial. Andrew lists objections below. In addition, Andrew reserves the right to object to any document that is not properly authenticated by a testifying witness.

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 1 | 5/7/1993 | U.S. Patent No. 5,327,144 (Official Ribbon Copy) | | None | |
| 2 | 7/5/1994 | U.S. Patent No. 5,327,144 | PX-493 | TPI0000487-97 | |
| 3 | 7/5/1994 | Certified Copy of U.S. Patent No. 5,327,144 | | None | |
| 4 | 5/5/1993 | Certified Copy of Assignment from Stilp, Knight and Webber to Associated RT, Inc. | | None | |
| 5 | 5/13/1997 | Certified Copy of Assignment from Associated RT, Inc. to TruePosition, Inc. | | None | |
| 6 | 5/5/1993 | Certified Copy of U.S. Patent No. 5,327,144 File History | | None | |
| 7 | 12/29/2000 | Letter from Stein to Kennedy re: notification of 144 patent | PX-404 | AND0080255-57 | |
| 8 | 11/6/2002 | Email from Beckley to McPherson listing patents for potential license | PX-003 | TPI-E0002823 | |
| 9 | 5/30/2003 | Allen Telecom's Motion for Summary Judgment Declaring the '192 Patent Invalid as Anticipated by the Stilp '144 Patent | | *TruePosition, Inc. v. Allen Telecom Inc.*, C.A. No. 01-0823-GMS | FRE 901 (authentication) |
| 10 | 5/30/2003 | Allen Telecom's Opening Brief in Support of its Motion for Summary Judgment Declaring the '192 Patent Invalid as Anticipated by the Stilp '144 Patent | | TPI0044528-604 | FRE 901 (authentication) |
| 11 | 8/9/2003 | Allen's Proposed Findings of Fact and Conclusions of Law, TruePosition vs. Allen Telecom, C.A. No. 01-0823-GMS | PX-004 | TPI0065006-118 | FRE 901 (authentication) |
| 12 | 11/17/2003 | Fax from Amend to Milsark and Kiernan with attached Mediation Agreement between TruePosition and Allen | | TPI0035383-86 | FRE 401/402 (irrelevant), FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 13 | 1/19/2004 | Facsimile from Amend to Kiernan, McPherson, Heist and Petelle forwarding January 16, 2004 handwritten Settlement Agreement | PX-420 | TPI0035338-46 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8. |
| 14 | 1/19/2004 | Email from Amend at Kirkland to Trueposition_Mediation@kirkland forwarding typed version of Settlement Agreement between Andrew and TruePosition | | None | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8. |
| 15 | 2/1/2004 | Settlement Agreement between TruePosition, Allen and Andrew | PX-421 | TPI0035395-428 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8 |
| 16 | 6/3/2004 | Email from Fondin to Eissa regarding Response to RFI | | AND_EF0106609 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8. |
| 17 | 9/30/2005 | Letter from Milcetic to Petelle re: STC RFP ID: GSME7 VAS&IN Location-Based Services and '144 Patent | PX-044 | TPI-E000521 | FRE 801/802 (hearsay). |
| 18 | 10/13/2005 | Letter from Milcetic to McPherson re: STC RFP ID: GSME7 VAS&IN Location-Based Services and '144 Patent | PX-048 | TPI-E000523 | FRE 801/802 (hearsay). |
| 19 | 00/00/0000 | Color photos of accused product | Gottesman 26 | TPI-E0018135-18232 | FRE 901 (authentication). FRE 801/802 (hearsay). |
| 20 | 00/00/0000 | Source Code | | AND0021427-962 | |
| 21 | 00/00/0000 | GSM VAS - Special Contract Conditions | PX-065 | AND0073652-701 | |
| 22 | 00/00/0000 | Source Code excerpt | PX-121 | AND0018616-32 | |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 23 | 00/00/0000 | Structure of Tender documents | PX-267 | AND0074566 | |
| 24 | 00/00/0000 | Aljawal Website (Location Based Services) | PX-342 | None | FRE 801/802 (hearsay). FRE 901 (authentication). |
| 25 | 00/00/0000 | Aljawal Website (AVL) | PX-343 | None | FRE 801/802 (hearsay). FRE 901 (authentication). |
| 26 | 00/00/0000 | Source Code | PX-471 (1/16/07) | AND0006681-85 | |
| 27 | 00/00/0000 | Source Code | PX-472 (1/16/07) | AND00006687-93 | |
| 28 | 00/00/0000 | Source Code | PX-475 | AND0018005-91 | |
| 29 | 00/00/0000 | Source Code | PX-476 | AND0018863-66 | |
| 30 | 00/00/0000 | Source Code | PX-478 | AND0018874-75 | |
| 31 | 00/00/0000 | Source Code | PX-479 | AND0019024-38 | |
| 32 | 00/00/0000 | Source Code | PX-480 | AND0020876-21415 | |
| 33 | 00/00/0000 | Source Code | PX-481 | AND0021416-26 | |
| 34 | 00/00/0000 | Source Code | PX-482 | AND0021427-539 | |
| 35 | 00/00/0000 | Source Code | PX-483 | AND0022177-23010 | |
| 36 | 00/00/0000 | LCS database schema | Gottesman 25 | AND_EF0138701 | |
| 37 | 00/00/0000 | Source Code | Gottesman 14 | AND0021525-553 | |
| 38 | 00/00/0000 | Source Code | Gottesman 16 | AND0021096-141 | |
| 39 | 00/00/0000 | Source Code | | AND0043403 | |
| 40 | 00/00/0000 | Source Code | | AND0023010-088 | |
| 41 | 00/00/0000 | Source Code | | AND0042137 | |
| 42 | 00/00/0000 | Source Code | | AND0023048-049 | |
| 43 | 00/00/0000 | Source Code | | AND0017871-893 | |
| 44 | 00/00/0000 | Source Code | | AND0018005-091 | |
| 45 | 00/00/0000 | Source Code | | AND0018036-041 | |
| 46 | 00/00/0000 | Source Code | | AND0018074 | |
| 47 | 00/00/0000 | SDCCH_do_gsm_secondary_process.vsd | | AND_EF133696 | |
| 48 | 00/00/0000 | SDCCH_do_gsm_primary_process.vsd | | AND_EF133697 | |
| 49 | 00/00/0000 | Source Code | | AND0018098-116 | |
| 50 | 00/00/0000 | Source Code | | AND0018874-75 | |
| 51 | 00/00/0000 | Source Code | | AND0007312 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 52 | 00/00/0000 | Source Code | | AND006681-685 | |
| 53 | 00/00/0000 | Source Code | | AND006687-693 | |
| 54 | 00/00/0000 | Source Code | | AND002727-826 | |
| 55 | 00/00/0000 | Source Code | | AND0020896 | |
| 56 | 00/00/0000 | Source Code | | AND0020975 | |
| 57 | 00/00/0000 | Source Code | | AND0020907 | |
| 58 | 00/00/0000 | Source Code | | AND0020986 | |
| 59 | 00/00/0000 | Source Code | | AND0021428 | |
| 60 | 00/00/0000 | Source Code | | AND0021432 | |
| 61 | 00/00/0000 | Source Code | | AND0021434 | |
| 62 | 00/00/0000 | Source Code | | AND0021354-415 | |
| 63 | 00/00/0000 | Source Code | | AND0021372 | |
| 64 | 00/00/0000 | Source Code | | AND0018036-041 | |
| 65 | 00/00/0000 | Source Code | | AND0018074 | |
| 66 | 00/00/0000 | Source Code | | AND0021372 | |
| 67 | 8/1/1976 | Charles H. Knapp and G. Clifford Carter, "The Generalized Correlation Method for Estimation of Time Delay," IEEE Trans. ASSP, Vol. ASSP-24 No. 4, pp. 320 – 327 (1976) | | TPI-E0017606 | |
| 68 | 6/1/1981 | Seymour Stein, "Algorithms for Ambiguity Function Processing," IEEE Trans. ASSP, Vol. ASSP-28, No. 3, pp. 588 - 599 (1981) | | AND_EF138720 | |
| 69 | 10/1/1988 | Ilan Ziskind and Mati Wax, "Maximum Likelihood Localization of Multiple Sources by Alternating Projection," IEEE Trans. ASSP, Vol. 36, No. 10, pp. 1553 – 1560 (1988) | | AND_EF0138702 | |
| 70 | 7/1/1989 | Mati Wax and Ilan Ziskind, "On Unique Localization of Multiple Sources by Passive Sensor Arrays," IEEE Trans. ASSP, Vol. 37 No. 7, pp. 996-1000 (1989) | | AND_EF0138724 | |
| 71 | 6/2/1992 | Statement of Work for a Radio Interferometry System | Webber 3 | TPI0023739-44 | |
| 72 | 9/8/1992 | Fax to Stilp from Wadiak with attached Prototype Design Update Memo for Phase III Design and Task Assignments | Knight 13 | TPI0005848-51 | |

TRUEPOSITION'S TRIAL EXHIBIT LIST

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 73 | 4/1/1993 | Moe Rahnema "Overview of the GSM System and Protocol Architecture," IEEE Communications Magazine (April 1993) | | TPI-E0018115 | |
| 74 | 4/16/1993 | Final Report -- Demonstration of a Cellular Radiolocation System | Knight 10 | TPI0005776-841 | |
| 75 | 4/23/1993 | Fax to Stilp from Lorenzini attaching Task Order Contract between Associated Communications and Interferometrics, Inc. | Knight 9 | TPI0006125-33 | |
| 76 | 1/1/1995 | Bin Yang, "Projection Approximation Subspace Tracking," IEEE Trans. SP, Vol. 43 No. 1, pp. 95-107 (1995) | | AND_EF0138726 | |
| 77 | 1/1/1997 | Michaela C. Vanderveen, et. al., "Joint Angle and Delay Estimation (JADE) for Multipath Signals Arriving at an Antenna Array," IEEE Communications Letters, Vol. 1, No. 1, pp.12-14 (1997) | | AND_EF0138725 | |
| 78 | 4/00/1998 | Christopher Drane, Malcom Macnaughtan and Craig Scott, "Positioning GSM Phones," IEEE Communications Magazine, p. 46-59, April 1998 | | TPI-E0017602 | |
| 79 | 1/8/1999 | U.S. Patent No. 6,184,829 B1 | | TPI0045107-177 | FRE 401/402 (irrelevant). |
| 80 | 2/1/1999 | John D. Bard and Fredric M. Ham, "Time Difference of Arrival Dilution of Precision and Applications," IEEE Trans. SP, Vol. 47, No. 2, p. 521-523 (1999) | | AND_EF0138722 | |
| 81 | 1/31/2000 | U.S. Patent No. 6,281,834 B1 | | TPI0045250-316 | FRE 401/402 (irrelevant). |
| 82 | 1/31/2000 | U.S. Patent No. 6,317,081 B1 | | TPI0045428-472 | FRE 401/402 (irrelevant). |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 83 | 11/13/2001 | Consent Judgment and Order (SigmaOne case) | | TPI0004724-26 | FRE 408 (evidence of settlement inadmissible to demonstrate validity or enforceability of the '144 patent). FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 8. |
| 84 | 12/4/2001 | Ericsson's e2e LBS Solution Presentation | PX-401 | AND_EF0134885 | FRE 801/802 (hearsay). FRE 401/402 (irrelevant). FRE 403 (confusing, misleading). FRE 901 (authentication). |
| 85 | 00/00/2002 | Ericsson's Functional Specification Network Inventory Management for Saudi Telecom | PX-279 | AND_EF0000024 | FRE 801/802 (hearsay). FRE 901 (authentication). |
| 86 | 00/00/2003 | Nilesh Agarwal, Leena Chandran-Wadia, Varsha Apte, "Capacity Analysis of the GSM Short Message Service," Indian Institute of Technology Bombay, www.cse.iitb.ac.in/~varsha/allpapers/wireless/ncc03cam.pdf | | TPI-E0016906 | |
| 87 | 7/15/2003 | Expert Report of Dr. Steven Ellingson | | TPI0044615-95 | |
| 88 | 10/22/2004 | Meeting Notes from Magnusson to Gravely and Kennedy re: Ericsson meeting in Reston Office | | AND_EF0005362 | FRE 801/802 (double hearsay). FRE 402, 403 (information related to potential deals in the Middle East or Europe is irrelevant, overly speculative, confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 4. |
| 89 | 1/9/2004 | Saudi Telecom's General and Commercial Specifications - Main Contract Form | PX-270 | AND007541-48 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 90 | 1/9/2004 | Saudi Telecom's General and Commercial Specifications - Special Contract Conditions | PX-271 | AND0075549-81 | |
| 91 | 1/9/2004 | Saudi Telecom's General and Commercial Specifications - General Contract Conditions | PX-272 | AND0075582-603 | |
| 92 | 1/9/2004 | Saudi Telecom's General and Commercial Specifications - Price Schedules | PX-272A | AND0075604-11 | |
| 93 | 2/12/2004 | A002121 BPU System Software Hardware Interface Specification | | AND0080260-328 | |
| 94 | 2/21/2004 | Saudi Telecom's GSME7 Part B Scope of Work VAS & IN Location Based Service (LBS) | PX-273 | AND_EF0028693 | |
| 95 | 4/6/2004 | Saudi Telecom's General Specifications OM00 GSM Network O&M Index of General Specifications | PX-274 | AND_EF0000019 | |
| 96 | 4/8/2004 | Email from Balagangadhar to Carlson re: GSM Idle Mode Location | PX-006 | AND_EF133647 | FRE 801 (hearsay). |
| 97 | 4/11/2004 | Saudi Telcom's GSME7 Part B Scope of Work IT Systems Expansion (Main) | PX-280 | AND074568-79 | |
| 98 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System | PX-282 | AND_EF0000025 | |
| 99 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunications Power System Power Supply Requirements | PX-283 | AND_EF0000026 | |
| 100 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System Flooded Lead Acid Batteries and Telecommunication Power Systems | PX-284 | AND_EF0000027 | |
| 101 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunications Power System Rectifiers for Telecommunication Power Systems | PX-285 | AND_EF0000028 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 102 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System Valve Regulated Batteries for Telecommunication Power Systems | PX-286 | AND_EF0000029 | |
| 103 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunications Power System DC Distribution Cubicles for Telecommunication Power Systems | PX-287 | AND_EF0000030 | |
| 104 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System DC Distribution Cubicles for Telecommunication Power Systems | PX-288 | AND_EF0000031 | |
| 105 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System Inverters for Telecommunication Power Systems | PX-289 | AND_EF0000032 | |
| 106 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Telecommunication Power System Uninterruptible Power Supplies for Telecommunication Power Systems | PX-290 | AND_EF0000033 | |
| 107 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Distribution Frames | PX-291 | | |
| 108 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards General Requirements | PX-292 | AND_EF0000545 | |
| 109 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Software Requirements | PX-293 | AND_EF0000005 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 110 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Implementation | PX-294 | AND_EF0000006 | |
| 111 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Documentation | PX-295 | AND_EF0000007 | |
| 112 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Supplier Support | PX-296 | AND_EF0000008 | |
| 113 | 4/11/2004 | Saudi Telecom's GSME7 Part C Generic Specification Network Services | PX-297 | AND_EF0000010 | |
| 114 | 4/11/2004 | Saudi Telecom's GSME7 Part C Generic Specification Network Services | PX-298 | AND_EF0000011 | |
| 115 | 4/11/2004 | Saudi Telecom's GSME7 Part C General Specification | PX-299 | AND_EF0000012 | |
| 116 | 4/11/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Signaling Requirements (SI) | PX-300 | AND_EF0000035 | |
| 117 | 4/11/2004 | Saudi Telecom's GSME7 - Part C Project Processes, Procedures and Standards GSM Network Requirement (GM) | PX-308 | AND0074737-915 | |
| 118 | 4/11/2004 | Saudi Telecom's GSME7 - Part C Project Processes, Procedures and Standards VAS Network | PX-309 | AND0075612 | |
| 119 | 06/00/2004 | Andrew: Response to Request for Information - To: Saudi Telecom Company | PX-030 | AND_EF0000181 | |
| 120 | 6/4/2004 | Saudi Telcom's General Specifications OM01 GSM Network O&M General Specifications | PX-275 | AND_EF0000020 | |
| 121 | 6/4/2004 | Saudi Telecom's General Specifications OM02 GSM Network GSM NMS Overlay Standard Interfaces | PX-276 | AND_EF0000021 | |
| 122 | 6/4/2004 | Saudi Telecom's General Specifications OM03 GSM Network General NMS Overlay Standard Interfaces | PX-277 | AND_EF0000022 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 123 | 6/4/2004 | Saudi Telcom's General Specifications OM04 GSM Network PDH Technical Specifications | PX-278 | AND_EF0000023 | |
| 124 | 9/00/2004 | K. C. Ho, and Wenwei Xu, "An Accurate Algebraic Solution for Moving Source Location Using TDOA and FDOA Measurements", IEEE Trans. SP, Vol. 52, No. 9 (2004) | | AND_EF0138723 | |
| 125 | 9/1/2004 | Saudi Telecom's GSM Value Added Services (GSM VAS) Part A Commercial and Pricing | PX-268 | AND0075518-23 | |
| 126 | 9/1/2004 | Saudi Telecom's General and Commercial Specifications Tender Conditions | PX-269 | AND0075524-40 | |
| 127 | 9/1/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards VAS - General Requirements (VS00) | PX-281 | | |
| 128 | 11/4/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Signaling Requirements General | PX-300A | AND_EF0000036 | |
| 129 | 11/4/2004 | Saudi Telecom's GSME7 Part C Project Processes, Procedures and Standards Signaling Requirements Subscriber Access Signaling | PX-301 | AND_EF0000037 | |
| 130 | 11/4/2004 | Saudi Telecom's GSME7 Project Processes, Procedures and Standards Signaling Requirements S.S. No. 7 Signaling Network | PX-302 | AND_EF0000038 | |
| 131 | 11/4/2004 | Saudi Telecom's GSME7 Project Processes, Procedures and Standards Signaling Requirements S.S. No. 7 User Parts | PX-303 | AND_EF0000039 | |
| 132 | 11/4/2004 | Saudi Telecom's GSME7 Project Processes, Procedures and Standards Appendix | PX-304 | AND_EF0000040 | |
| 133 | 11/4/2004 | Saudi Telecom's GSME7 - Part C Project Processes, Procedures and Standards Signaling Requirements Interworking | PX-305 | AND_EF0000041 | |
| 134 | 11/4/2004 | Saudi Telecom's GSME7 - Part C Project Processes, Procedures and Standards Signaling Requirements Annex 1 to SI 06 | PX-306 | AND_EF0000042 | |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 135 | 11/4/2004 | Saudi Telecom's GSME7 - Part C Project Processes, Procedures and Standards Signaling Requirements Annex 2 to SI 06 | PX-307 | AND_EF0000043 | |
| 136 | 11/4/2004 | STC RFP, GSME7 - Part C, "GSM Network Requirement GSM Basic Network Elements Section GM02." | | AND0074758-AND0074798 at AND0074791.7575 7 | |
| 137 | 12/10/2004 | Email from Wood to Eissa re: Andrew-Al Misehal-NOVIAcom, attaching marked up draft Memorandum of Understanding | PX-185 | AND_EF0121530-31 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 138 | 12/10/2004 | Email from Samia to Eissa re: Need care -- software releases | PX-225 | AND_EF0107582 | FRE 801/802 (hearsay). |
| 139 | 12/11/2004 | Andrew Proposal Volume 7: Technical | PX-063 | AND_EF135784 | |
| 140 | 12/11/2004 | Letter from Eissa to Al-Otaibi re: Andrew and Al-Misehal Group's partnership with Ericsson | PX-187 | AND_EF0000135 | |
| 141 | 12/11/2004 | Andrew's Offer for the GSM VAS Project - Commercial Tender | PX-188 | AND_EF0001192 | |
| 142 | 12/11/2004 | Cover letter from Eissa and Mamlouk to STC re: letter of offer for the GSM VAS project | PX-189 | AND_EF0001193 | |
| 143 | 12/11/2004 | Andrew's Offer: Bid Bond | PX-190 | AND_EF0001194 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 144 | 12/11/2004 | Andrew's Offer: Volume 1.3: Andrew Corporation General Statement of Compliance | PX-191 | AND_EF0001195 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 145 | 12/11/2004 | Andrew's Offer: Volume 1.3 Andrew Corporation General Statement of Compliance | PX-192 | AND_EF0001196 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 146 | 12/11/2004 | Andrew's Offer: Volume 2 Andrew Corporation Executive Summary for STC VAS Tender | PX-193 | AND_EF0001197 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 147 | 12/11/2004 | Andrew's Offer: Volume 3.1 Andrew Corporation Statement of Compliance to Part A | PX-194 | AND_EF0001198 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 148 | 12/11/2004 | Andrew's Offer: Volume 3.1 Andrew Corporation Statement of Compliance to Part A | PX-195 | AND_EF0001199 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 149 | 12/11/2004 | Andrew's Offer: Andrew's Special Conditions or Reservations for Parts B&C (Volume 6) | PX-196 | AND_EF0001200 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 150 | 12/11/2004 | Andrew's Offer: Volume 3.2 Andrew Corporation Statement of Compliance for Pre-Qualification Submission | PX-197 | AND_EF0001201 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 151 | 12/11/2004 | Andrew's Offer: Volume 3.2 Andrew Corporation Statement of Compliance for Pre-Qualification Submission | PX-198 | AND_EF0001202 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 152 | 12/11/2004 | Andrew's Offer: GSME7 VAS Level 1 MEL Prices | PX-199 | AND_EF0001203 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 153 | 12/11/2004 | Andrew's Offer: Andrew's Pricing Workbook | PX-200 | AND_EF0001204 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 154 | 12/11/2004 | Andrew's Offer: Brochure on Andrew Corporation | PX-201 | AND_EF0001205 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 155 | 12/11/2004 | Andrew's Offer: Information About the Tenderer - Andrew Corporation | PX-202 | AND_EF0001206 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 156 | 12/11/2004 | Andrew's Offer: Audited Financial Information from the 2003 Andrew Corporation Annual Report | PX-203 | AND_EF0002080 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 157 | 12/11/2004 | Andrew's Offer: Andrew's Dubai Corporate License | PX-204 | AND_EF0001207 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 158 | 12/11/2004 | Andrew's Offer: Secretary's Certificate re Dubai branch | PX-205 | AND_EF0001208 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 159 | 12/11/2004 | Andrew's Offer: Brochure on The Al-Misehal Group | PX-206 | AND_EF0001209 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 160 | 12/11/2004 | Andrew's Offer: Information about the Tenderer - NOVIAcom | PX-207 | AND_EF0001210 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 161 | 12/11/2004 | Andrew's Offer: EXI Saudi Arabia Limited (NOVIAcom) 2001 Financial Statements | PX-208 | AND_EF0001211 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 162 | 12/11/2004 | Andrew's Offer: EXI Saudi Arabia Limited (NOVIAcom) 2002 Financial Statements | PX-209 | AND_EF0001212 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 163 | 12/11/2004 | Andrew's Offer: EXI Saudi Arabia Limited (NOVIAcom) 2003 Financial Statements | PX-210 | AND_EF0001213 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 164 | 12/11/2004 | Andrew's Offer: GSM VAS Project General and Commercial Specifications Part A, Section S02 | PX-211 | AND_EF0001214 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 165 | 12/11/2004 | Andrew's Offer: NOVIAcom Brochure | PX-212 | AND_EF0001215 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 166 | 12/11/2004 | Andrew's Offer: Charts showing 2001-2003 Saudi Arabia Projects | PX-213 | AND_EF0001216 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 167 | 12/11/2004 | Andrew's Offer: Technical Tender Package 2 | PX-214 | AND_EF0001217 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 168 | 12/11/2004 | Andrew's Offer: Volume 6.1, Statement of Compliance to Part A | PX-215 | AND_EF0001218 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 169 | 12/11/2004 | Andrew's Offer: Volume 6.2, Statement of Compliance to Scope of Work and General and Technical Specifications | PX-216 | AND_EF0001219 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 170 | 12/11/2004 | Andrew's Offer: Statement of Compliance for LBS | PX-217 | AND_EF0001220 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 171 | 12/11/2004 | Andrew's Offer: Volume 7, Technical Proposal | PX-218 | AND_EF0002095 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 172 | 12/11/2004 | Andrew's Offer: Volume 7.2, Contract Units Level 1 (without prices) | PX-219 | AND_EF0001223 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 173 | 12/11/2004 | Andrew's Offer: Volume 7.2, Spare Parts List | PX-220 | AND_EF0001224 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 174 | 12/11/2004 | Andrew's Offer: Abis Monitoring Unit Specifications | PX-221 | AND_EF0001225 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 175 | 12/11/2004 | Andrew's Offer: Geolocation Control System Specifications | PX-222 | AND_EF0001226 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |
| 176 | 12/11/2004 | Andrew's Offer: Wireless Location Sensor Specifications | PX-223 | AND_EF0001227 | Object to the characterization of the document. The term "Andrew's Offer" does not appear in the title of the document, and whether the document constitutes an offer is for the jury to decide. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 177 | 12/12/2004 | Email from Eissa to Kennedy re: meeting with MOI | PX-310 | AND_EF0013121 | FRE 402 and 403 (irrelevant to the extent that TruePosition proffers document to make arguments regarding propriety of meeting with MOI and Saudi police). See also Andrew's Evidentiary Issue No. 6. |
| 178 | 12/15/2004 | Email from Casini to Mamlouk, etc. re: STC-LBS Opportunity | PX-031 | AND_EF123340 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 179 | 12/15/2004 | Email from Eissa to Casini, et al. re: STC-LBS opportunity | PX-311 | AND_EF0123338 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 180 | 00/00/2005 | Andrew's Geometrix Network Management User Guide | PX-184 | AND_EF0137270 | |
| 181 | 00/00/2005 | Mobilaris Presentation 2005-09 | PX-400 | AND_EF0092719 | FRE 401/402 (irrelevant). FRE 901 (authentication). FRE 801/802 (hearsay). |
| 182 | 1/4/2005 | Email from Eissa to Zmane re: Andrew responses to issues with regard to Andrew's geolocation offer to STC | PX-312 | AND_EF0104521 | FRE 402 and 403 (discussion of deployments other than STC and is irrelevant and any probative value is outweighed by the unfair prejudice) (pp 41-46). See also Andrew's Evidentiary Issue No. 4. |
| 183 | 1/10/2005 | Email from Eissa to Kennedy re: Idle Mode SMS/GPRS/IP (out of standard) | PX-313 | AND_EF0013202 | FRE 401/402 (irrelevant). |
| 184 | 2/7/2005 | Letter from Li to Hall re: proposal to provide management services, with attached services contract | PX-133 (Li) | AND_EF0000568 | FRE 401/402 (irrelevant). |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---------|---------------|-------------|------------------------|----------------|-----------|
| 185 | 2/7/2005 | Letter from Eissa to Al-Misehal forwarding summary of Andrew's competitive advantages in geolocation | | AND_EF0000108 | FRE 402 and 403 (to extent document is used to make arguments concerning Andrew's relationship with Al-Misehal). See also Andrew's Evidentiary Issue No. 6. |
| 186 | 2/28/2005 | Email from Kockum to Casini, etc. re: STC Update | PX-032 | AND_EF123387 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 187 | 3/18/2005 | Email from Eissa to Garner re: STC GPRS development | PX-412 | AND_EF122279 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 188 | 3/23/2005 | Email from Mamlouk to Garner, etc. re: The Fax, attaching facsimile from Nourconsult | PX-034 | AND_EF122282 | FRE 901 (authentication). FRE 801/802 (hearsay). |
| 189 | 3/28/2005 | Saudi Project Scope of Work | PX-138 (Li) | AND_EF0000822 | FRE 801/802 (hearsay). FRE 402 and 403 (to extent document is used to make FCPA arguments re "we believe we will displace them:"). See also Andrew Evidentiary Issue No. 6. |
| 190 | 5/2/2005 | Email from Eissa to Garner re: STC - Al-Misehal | PX-315 | AND_EF0085378 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 191 | 5/3/2005 | Email from Hass to Eissa, et al. re: STC bid | PX-317 | AND_EF0104768 | FRE 801. FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 192 | 5/4/2005 | Email from Eissa to Mamlouk, et al. re: request for pricing for 780 UTDOA sites | PX-318 | AND_EF0013525 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 193 | 5/19/2005 | Email from Eissa to Hall, et al. re: STC final negotiations | PX-157 | AND_EF0085412 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 194 | 5/24/2005 | Geometrix Andrew Acronyms and Abbreviations | | AND_EF0002138 | |
| 195 | 5/24/2005 | Geolocation Control System: Installation, Operation and Maintenance Manual | PX-084 | AND_EF0001261 | |
| 196 | 5/31/2005 | Email from Al-Mufti to Carlson, et al. re: SDCCH Algo flowcharts - update | | AND_EF133695 | FRE 801/802 (hearsay; email). |
| 197 | 6/3/2005 | Email from Benjamin Lab to Garner re: Personal message for Terry Garner | PX-035 | AND_EF122511 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 198 | 6/8/2005 | Letter from Garner to Al-Misehal re: Letter Agreement Regarding Agent Agreement | PX-036 | AND_EF0073703 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 199 | 6/13/2005 | Memo to file from Kennedy and Eissa re: Document Basis for Al Misehal Agency Selection | PX-241 | AND_EF0001765 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 200 | 6/15/2005 | Email from Eissa to Garner re: Contract to Al Misehal | PX-322 | AND_EF0013625 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 201 | 6/18/2005 | Email from Eissa to Garner, et al. re: Sheikh Adil | PX-037 | AND_EF0013628 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 202 | 6/20/2005 | Email from Eissa to Wood, et al. re: Andrew - Al-Misehal Contract | PX-038 | AND_EF0121402 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 203 | 6/21/2005 | Email from Garner to Eissa re: STC Update | PX-039 | AND_EF123421 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 204 | 7/1/2005 | Agent Agreement between Andrew and Al-Misehal | PX-054 | AND0073703-27 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 205 | 7/22/2005 | Network Solutions Geolocation Business Review | PX-411 | AND_EF0091946 | FRE 402 and 403 (the only relevant financial information relates STC. All other financial information is irrelevant to lost profits, confuses the issues, may mislead the jury, and unfairly prejudices Andrew). See also Andrew's Evidentiary Issue No. 4. |
| 206 | 8/1/2005 | WLSV3 System Software Hardware Interface Manual | PX-116 | AND_EF0001743 | |
| 207 | 8/11/2005 | REDACTED | PX-009 | AND_EF134139 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 9. |
| 208 | 8/16/2005 | Email from Eissa to Hall re: frustration level on Saudi team | PX-159 | AND_EF0125497 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 209 | 9/1/2005 | Installation Services Agreement between Andrew and NOVIAcom | PX-071 | AND0073728-57 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 210 | 9/1/2005 | Consultation Support Services Agreement between Andrew and Acumen (Li) | PX-136 (Li) | None | FRE 401/402 (irrelevant). |
| 211 | 9/8/2005 | Letter from Garner to AB Hindawi (NOVIAcom) re: Letter Agreement regarding Installation Services Agreement | PX-042 | AND_EF0001296 | FRE 401/402 (irrelevant).  FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew).  See also Andrew's Evidentiary Issue No. 6. |
| 212 | 9/8/2005 | Email from Beck to Li re: SMS availability | PX-224 | AND_EF0035637 | |
| 213 | 9/16/2005 | Principal of Uplink Time Difference of Arrival (UTDOA) | PX-161 | AND_EF0000755 | FRE 801/802 (hearsay).  FRE 901 (authentication). |
| 214 | 9/19/2005 | Andrew's Responses to STC Questions | | AND_EF0134186 | |
| 215 | 9/21/2005 | Andrew grants Power of Attorney to Terry Garner | PX-043 | None | FRE 402 and 403 (irrelevant and confusing). |
| 216 | 9/30/2005 | Public Works Framework Contract - To Implement the VAS Smart Network Project - 7th Expansion (Phase I) | PX-056 | AND_EF0073832 | |
| 217 | 9/30/2005 | Public Works Framework Contract - To Implement the UTDOA Location Based System (LBS) Phase II | PX-057 | AND0080217-23 | FRE 801/802 (hearsay).  FRE 901 (authentication). |
| 218 | 00/00/0000 | Arabic Version of PX-057 | PX-058 | AND_EF0000315 | FRE 801/802 (hearsay).  FRE 901 (authentication). |
| 219 | 9/30/2005 | Letter from Garner to Al-Otaibi re: Andrew Lbis UTDOA Pricing Proposal | PX-061 | AND_EF135782 | |
| 220 | 9/30/2005 | Special Conditions or Reservations for Parts B & C (Volume 6) (Andrew Letter) | PX-062 | AND_EF135783 | |
| 221 | 10/1/2005 | Description of Direction Finding Results Packing | | AND_EF0096141 | |
| 222 | 10/6/2005 | Al Misehal Group Analysis | PX-320 | AND_EF0104834 | FRE 401/402 (irrelevant).  FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew).  See also Andrew's Evidentiary Issue No. 6. |
| 223 | 10/6/2005 | Source Code (WLS_DEMODBITS_MSG; DF_RESULTS_MSG) | | AND_EF0095938 | |
| 224 | 10/7/2005 | Email from McDaniel to Brown re: STC award notification, attaching 8/22/05 Phase I Agreement in both English and Arabic | PX-086 | AND_EF0015372 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 225 | 10/10/2005 | Email from Eissa to Sheikh Adil, et al. re: Dr. Ziyad meeting, attaching letter to STC | PX-045 | AND_EF0121383 | |
| 226 | 10/11/2005 | Email from Li to McDaniel re: meeting with Dr. Ziyad regarding TruePosition | PX-163 | AND_EF0121409 | |
| 227 | 10/13/2005 | Email from Garner to Al-Misihal re: letter to STC, attaching letter from Garner to Al-Molhem (STC) | PX-046 | AND_EF121930 | |
| 228 | 10/13/2005 | Letter from Garner to Al-Molhem re: Andrew's geolocation system and TruePosition's '144 patent | PX-047 | AND_EF0002530 | |
| 229 | 10/15/2005 | Letter of Guarantee for Final Deposit | PX-059 | AND_EF135780 | |
| 230 | 10/17/2005 | Email from Garner to Kennedy re: letter to STC | PX-049 | AND_EF121938 | FRE 401/402/403 (irrelevant, confusing). |
| 231 | 10/21/2005 | Email from Garner to Eissa, et al. re: STC Issues | PX-053 | AND_EF121939 | FRE 401/402/403 (irrelevant, confusing). |
| 232 | 10/24/2005 | Confirmation of Receipt of Andrew's Main Contract Documents as part of GSM VAS Project | PX-055 | AND_EF135778 | |
| 233 | 10/24/2005 | Confirmation Letter from Garner to STC of Andrew's Terms and Conditions as part of GSM VAS Project, attaching same | PX-064 | AND_EF135785 | |
| 234 | 11/00/2005 | Geometrix Software Release Notes 2005.2 (Revision A) | PX-015 | AND0074132-45 | |
| 235 | 11/10/2005 | Email from Inbar to Beck, et al. re: Minutes from 11/09/05 PD-BU bi-weekly meeting | PX-016 | AND_EF0036333 | FRE 801/802 (double hearsay). |
| 236 | 11/15/2005 | Email from Wood to Garner, et al. re: Urgent - STC Update, with attached correspondence | PX-067 | AND_EF0121407 | |
| 237 | 11/17/2005 | Email from Davis to Barker, et al. re: Shipment to Saudi Arabia, attaching shipping documents | PX-107 | AND_EF0017136 | FRE 801/802 (hearsay). |
| 238 | 11/22/2005 | Email from McDaniel to Hall re: info on Meeting Today, attaching letter from Al-Molhem (STC) to Garner | PX-068 | AND_EF0121501 | |
| 239 | 11/29/2005 | Email from Wood to Hall, et al. re: Andrew Corp - IPR Infringement, attaching marked up draft of IPR Infringement portion of STC contract | PX-069 | AND_EF0121406 | |
| 240 | 11/30/2005 | Cooperation Agreement between Andrew and Ericsson AB | PX-070 | AND0073758-72 | |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 241 | 12/00/2005 | 3GPP TS 22.071 V7.4.0 (2005-12) 3rd Generation Partnership Project: Technical Specifications Group Services and System Aspects; Location Services (LCS); Service description; Stage 1 (Release 7) | | www.3gpp.org /ftp/Specs/ html-info/22071.htm | FRE 401/402 (irrelevant). |
| 242 | 12/6/2005 | STC Andrew Weekly Meeting Notes | PX-164 | AND_EF0000705 | FRE 401/402 (irrelevant). FRE 801/802 (double hearsay). |
| 243 | 12/19/2005 | Email from Beck to McDaniel re: MTLR revisited | PX-140 | AND_EF0017828 | |
| 244 | 12/20/2005 | Unit Price List for Saudi Telecom Company GSM VAS Project | PX-072 | AND_EF0135781 | |
| 245 | 12/30/2005 | Email from Al-Mufti to Inbar re: frequency hopping on SDCCH | PX-124 | AND_EF0095012 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 246 | 00/00/2006 | Geometrix Network Management User Guide (rev. K) | PX-137 | AND_EF134147 | |
| 247 | 1/31/2006 | Andrew's Geometrix Software Release Notes 2005.1 Rev. D | PX-181 | AND_EF0001688 | |
| 248 | 2/5/2006 | Email from Eissa to Petelle re: Andrew STC Contract | PX-074 | AND_EF0121695 | FRE 901 (authentication). |
| 249 | 00/00/0000 | Arabic Version of Andrew STC Contract | PX-075 | AND_EF0121696 | |
| 250 | 2/5/2006 | Email from Hall to Gutierrez, et al. re: Andrew's STC contract, attaching Arabic version of final contract | PX-260 | AND_EF0121606 | |
| 251 | 2/5/2006 | Email from Li to Wynn, et al. re: 600 Sites 020506.pdf, attaching project schedule | PX-081 | AND_EF0017403 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 252 | 2/6/2006 | Email from Brown re: Action | PX-076 | AND_EF0121447 | FRE 401/402 (irrelevant). FRE 801/802 (double hearsay). FRE 403 (misleading, unfairly prejudicial). See also Andrew's Evidentiary Issue No. 6. |
| 253 | 2/6/2006 | Wire Request - 10% Commission on STC Order | PX-077 | AND_EF122053 | FRE 401/402 (irrelevant). FRE 801/802 (double hearsay). FRE 403 (misleading, unfairly prejudicial). See also Andrew's Evidentiary Issue No. 6. |
| 254 | 2/7/2006 | U.S. Patent No. 6,996,392 B2 | Anderson 14 | None | |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 255 | 2/7/2006 | Email from Wynn to McDaniel re: Andrew STC project report, attaching draft monthly report | PX-139 | AND_EF0017413 | FRE 801/802 (double hearsay). |
| 256 | 2/18/2006 | Final Detailed Engineering Design for Andrew LBS Project | PX-105 | AND_EF0002490 | |
| 257 | 3/4/2006 | Email from Li to McDaniel re: photos of Geometrix GCS installation in STC's Malaz's switch, with attached photos | PX-148 | AND_EF0092759 | FRE 801/802 (hearsay). |
| 258 | 3/4/2006 | Email from Li to McDaniel re: photos of Geometrix GCS installation in STC's Malaz switch, with attached photos | PX-170 | AND_EF0126116-18 | FRE 801/802 (hearsay). |
| 259 | 3/5/2006 | Letter from Alabdaly to Andrew re: FDED approval | PX-106 | AND_EF0003202 | FRE 801/802 (hearsay). |
| 260 | 3/5/2006 | Email from Abbas to Wynn, et al. re: STC Formal FDED Approval, attaching STC formal FDED approval letter | PX-136 | AND_EF0004829 | FRE 401/402/403 (irrelevant, confusing). Attachment f S. Frey's transmission letter irrelevant and improper. |
| 261 | 3/5/2006 | Email from Li to McDaniel, et al. re: LMU installation, attaching photos of first site installation | PX-149 | AND_EF0092760 | FRE 801/802 (hearsay). FRE 901 (authentication). |
| 262 | 3/7/2006 | Email from Hall to Brown, et al. re: STC PO 10% up front payment for Phase I | PX-259 | AND_EF0131909 | FRE 401/402 (irrelevant). FRE 801/802 (double hearsay). FRE 403 (misleading, unfairly prejudicial). See also Andrew's Evidentiary Issue No. 6. Further object to the characterization of the document; subject line of email is "RE: STC PO." |
| 263 | 3/9/2006 | Email from Eissa to Hall, et al. re: Ericsson LBS apps | PX-266 | AND_EF0137311 | |
| 264 | 3/9/2006 | Email from Eissa to Hall, et al. re: Ericsson LBS apps | PX-314 | AND_EF0137311 | |
| 265 | 3/29/2006 | Email from Inbar to Katz, et al. re: STC status meeting minutes | PX-327 | AND_EF134702 | FRE 801/802 (double hearsay). |
| 266 | 4/3/2006 | Email from Katz to Hall, et al. re: Qatar Phase II opportunity presentation, attaching Andrew LCS Security Application presentation | PX-328 | AND_EF124806 | |

TRUEPOSITION'S TRIAL EXHIBIT LIST

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 267 | 4/5/2006 | Email from McDaniel to Hall re: International Strategic Plan, attaching draft strategic plan for the international Geometrix BU | PX-257 | AND_EF0131135 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). FRE 403 (misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 268 | 4/17/2006 | Email from Eissa to Hamad (ICT) re: Andrew presentations, attaching Andrew LCS Security Application Presentation | PX-227 | AND_EF123752 | |
| 269 | 4/26/2006 | Email from McDaniel to Hall re: letter to STC, attaching Hall letter to STC re: issuance of Tameed for Phase 2 | PX-142 | AND_EF126031 | |
| 270 | 4/26/2006 | Email from Inbar to Katz, et al. re: STC status meeting | PX-156 | AND_EF134703 | FRE 401/402 (irrelevant). |
| 271 | 5/4/2006 | Email from Eissa to Katz, et al. re: ICT Proposal, attaching proposal to ICT-Qatar | PX-109 | AND_EF123763 | |
| 272 | 5/16/2006 | Email from Eissa to Alaboudi re: Andrew Phase 2, attaching Phase II unit price list and letter re technical scope items for Phase 2 | PX-143 | AND_EF125984 | |
| 273 | 5/18/2006 | Email from Fagiri to McDaniel re: LCS request | PX-336 | AND_EF132771 | |
| 274 | 5/22/2006 | Email from Beck to Kennedy re: STC | PX-025 | AND_EF123779 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 275 | 5/25/2006 | Email from Shirazi to McDaniel, et al. re: UTDOA acceptance test report, attaching Ericsson test report and STC approval letter | PX-234 | AND_EF0131790 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 276 | 6/00/2006 | Geometrix Location Measurement Unit Version 3 Installation and Maintenance Manual revision C | PX-134 | AND_EF138638 | |
| 277 | 6/8/2006 | Email from Davis to McDaniel, et al. re: STC shipment update | PX-153 | AND_EF125884 | FRE 801/802 (hearsay). |
| 278 | 6/14/2006 | Email from McDaniel to Wynn re: STC Phase 2, attaching Arabic version of Phase II tameed | PX-144 | AND_EF131463 | |
| 279 | 6/14/2006 | Email from Eissa to Alaboudi re: Phase II LOI, attaching Arabic version of Phase II tameed | PX-229 | AND_EF0137679-81 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 280 | 6/18/2006 | Email from McDaniel to Kennedy, et al. re: preview MOI/STC discussion, attaching presentation of Andrew LCS and Security Applications | PX-236 | AND_EF131485 | FRE 401/402 (irrelevant). |
| 281 | 6/19/2006 | Andrew LBS Project (Project # 0417528) / Malaz Location Based Services (LBS) - Part 1 / Final Detailed Engineering Design (FDED) | PX-027 | AND_EF126966 | |
| 282 | 6/22/2006 | Email from McDaniel to Eissa re: NOVIAcom contract, attaching  GCS Configuration, Installation and Maintenance Manual | PX-132 | AND_EF127489 | |
| 283 | 6/22/2006 | Email from McDaniel to Eissa, et al. re: NOVIAcom contract, attaching LMU Version 3 Installation and Maintenance Manual revision A (issued 9/23/05) | PX-133 | AND_EF127491 | |
| 284 | 6/22/2006 | Email from McDaniel to Eissa re: NOVIAcom contract, attaching AMU Installation, Configuration and Maintenance Manual | PX-135 | AND_EF127486 | |
| 285 | 6/22/2006 | Email from McDaniel to Eissa re: NOVIAcom contract, attaching Face Testing and Commissioning Test Plan | PX-138 | AND_EF127495 | |
| 286 | 6/26/2006 | Email from Beck to McDaniel re: Qatar | PX-26 | AND_EF130947 | |
| 287 | 7/10/2006 | Andrew's Geometrix Software Release Notes 2005.2 Rev. E | PX-182 | AND_EF134145 | |
| 288 | 7/10/2006 | Email from Katz to Bodor, et al. re: Geometrix U-TDOA PLM status, attaching status report | PX-332 | AND_EF126285 | |
| 289 | 7/17/2006 | Email from Eissa to Hall, et al. re: updated GEO sheet, attaching project list spreadsheet | PX-252 | AND_EF124841 | FRE 402 and 403 (discussion of potential deployments other than STC and Qatar is irrelevant and any probative value is outweighed by the unfair prejudice).  See also Andrew's Evidentiary Issue No. 4. |
| 290 | 8/8/2006 | Email from Davis to McDaniel, et al. re: Riyadh shipment updates | PX-147 | AND_EF125891 | FRE 801/802 (hearsay). |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 291 | 8/9/2006 | Email from Eissa to Boutros, et al. re: request for extension for GSM VAS project, attaching Eissa letter to STC requesting 9 month extension | PX-145 | AND_EF126105 | FRE 401/402 (irrelevant). |
| 292 | 8/9/2006 | Email from Wynn to Eissa re: Salman meeting | PX-155 | AND_EF125536 | FRE 401/402/403 (irrelevant and misleading). FRE 801/802 (hearsay). |
| 293 | 8/10/2006 | Email from Boyle to Beck re: Consistancy...... | PX-028 | AND_EF134162 | FRE 801/802 (hearsay). |
| 294 | 8/15/2006 | Email from Corcoran to Fagiri re: Dammam testing issue | PX-239 | AND_EF0134345 | FRE 401/402 (irrelevant).  FRE 801/802 (hearsay). |
| 295 | 8/23/2006 | Email from McDaniel to Hall re: LCS client applications, attaching log files | PX-240 | AND_EF126074 | FRE 801/802 (hearsay). |
| 296 | 8/31/2006 | Email from Fagiri to Wynn, et al. re: STC DTP accuracy testing results, attaching test report | PX-154 | AND_EF127235 | FRE 801/802 (hearsay). |
| 297 | 9/1/2006 | Andrew's Geometrix Software Release Notes 2006.1 Rev. A | PX-183 | AND_EF134146 | |
| 298 | 9/1/2006 | Email from Eissa to Hall, et al. re: ANS WWS ME Opportunity Tracking, attaching project list spreadsheet | PX-251 | AND_EF0125083 | FRE 402 and 403 (discussion of potential deployments other than STC is irrelevant and any probative value is outweighed by unfair prejudice).  See also Andrew's Evidentiary Issue No. 4. |
| 299 | 9/5/2006 | Email from Hall to Mamlouk re: Al Misehal agreement, attaching final Agent Agreement | PX-262 | AND_EF0124750 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew).  See also Andrew's Evidentiary Issue No. 6. |
| 300 | 9/5/2006 | Email from McDaniel to Derder re: STC response to accuracy test, attaching U-TDOA MT-LR Accuracy Test Instruction | PX-338 | AND_EF131742 | FRE 401/402 (irrelevant).  FRE 801/802 (hearsay). |
| 301 | 9/6/2006 | Email from Fagiri to McDaniel re: Andrew STC LBS Project Accuracy Test | PX-340 | AND_EF127286 | |
| 302 | 9/8/2006 | Email from McDaniel to Titzell, et al. re: Presentation, attaching presentation of Andrew LCS and Security Applications | PX-248 | AND_EF127819 | FRE 401/402 (irrelevant). |
| 303 | 9/10/2006 | Email from Khan to Jarrar re: Status Tracker, attaching STC Site Status Presentation | PX-238 | AND_EF127316 | FRE 801/802 (hearsay). |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 304 | 9/20/2006 | REDACTED | PX-012 | AND_EF134150 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). See also Andrew's Evidentiary Issue No. 6. |
| 305 | 10/2/2006 | Handwritten diagram of GPS drawn by Carlson at his deposition | PX-113 | None | |
| 306 | 10/2/2006 | Handwritten equation written by Carlson at his deposition | PX-114 | None | |
| 307 | 10/2/2006 | Handwritten schematic drawn by Carlson at his deposition | PX-115 | None | |
| 308 | 10/14/2006 | Handwritten drawing by Li at his deposition | PX-162 | None | |
| 309 | 6/18/2007 | print-out from Andrew website (Geometrix Location Process): www.andrew.com/products/geometrix/capabilities.aspx | | From Andrew's website | |
| 310 | 6/18/2007 | print-out from Andrew website (Geometrix MLC): www.andrew.com/products/Geometrix | | From Andrew's website | |
| 311 | 6/18/2007 | print-out from Andrew website (Geometrix Application of Location Technologies to Services (Matrix/Table)): www.andrew.com/products/geometrix/loc-serv-apps/aaa_loc_tech_svcs.aspx | | From Andrew's website | |
| 312 | 6/18/2007 | print-out from Andrew website (Mobile Position Determining Technologies): www.andrew.com/products/geometrix/mpdt/advantages-disadvan.aspx | | From Andrew's website | |
| 313 | 00/00/0000 | Andrew's 2007 Revenue Plan | | AND_EF1380759 | FRE 402 and 403 (the only relevant financial information relates STC. All other financial information is irrelevant to lost profits, confuses the issues, may mislead the jury, and unfairly prejudices Andrew). See also Andrew's Evidentiary Issue No. 4. |
| 314 | 00/00/0000 | Andrew's Pricing Scenarios for UTDOA to GSM | | AND_EF0138704 | |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 315 | 10/14/1996 | E911 and Security Product Development Projects | PX-358 | AND_EF0092141 | FRE 402 and 403 (the only relevant financial information relates STC. All other financial information is irrelevant to lost profits, confuses the issues, may mislead the jury, and unfairly prejudices Andrew). See also Andrew's Evidentiary Issue No. 4. |
| 316 | 2/21/2004 | Saudi Telecom Company RFP: GSME7 - Part B, Scope of Work, VAS & IN - Location Based Service | | TPI-E000359 | |
| 317 | 03/00/2004 | Business Plan: TruePosition Finder Services | | TPI-E0012301 | |
| 318 | 06/00/2004 | Proposal for Kingdom-wide Location System Deployment to Saudi Telecommunications Company | Sheehan 30(b)(6) 1 | TPI-E0015406 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 319 | 12/00/2004 | TruePosition Reply to Request for Proposal: Location Based Services (LBS) Platform - Executive Summary Response to Request for Proposal: Prepared for Nour Communications in Response to Saudi Telecom Company RFP GSME7 | | TPI-E0002339 | |
| 320 | 12/00/2004 | Email from Eissa to Kennedy re: Bid Review Sheet, attaching "conservative bid document" (pricing model worksheet) | | TPI-E000311 | FRE 801/802 (hearsay). |
| 321 | 12/9/2004 | | PX-361 | AND_EF0013075-76 | |
| 322 | 00/00/2005 | TruePosition Inc. Budget Review 2005 | | TPI-E0001887 | |
| 323 | 00/00/2005 | Andrew's 2005 Annual Report and 10k | | AND_EF0005054 | |
| 324 | 1/10/2005 | Email from Wiegert to Sheehan, et al. re: STC News and Strong forecast for LMUs to be delivered in April | | TPI-E0002618 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 325 | 3/19/2005 | LBS (U-TDOA) Scoring Summary Sheet | | TPI-E0000539 | FRE 801/802 (hearsay). FRE 901 (authentication). |
| 326 | 4/25/2005 | Email from McHoul to McGoldrick, et al. re: STC RFP Final Pricing, attaching pricing spreadsheet | McHoul 2 | TPI-E0002756-57 | |
| 327 | 05/00/2005 | Five-Year Business Plan Prepared for Liberty Media Corporation | | TPI-E0001903 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 328 | 5/2/2005 | GSM E7 RFP Bill of Quantity Update | Sheehan 30(b)(6) 6 | TPI-E0015148 | |
| 329 | 5/2/2005 | STC Pricing Update | Hoppman 7 | TPI-E0001981 | |
| 330 | 5/16/2005 | Email from McHoul to Brittingham, et al. re: Latest STC Pricing, attaching following exhibit | Hoppman 6 | TPI-E0009357 | |
| 331 | 6/27/2005 | STC Pricing Model | PX-362 | AND_EF0135584 | FRE 901 (authentication). FRE 801/802 (hearsay). |
| 332 | 6/27/2005 | Letter from Garner to Al-Otaibi re: Andrew Lbis UTDOA Pricing Proposal, attaching revised pricing | PX-416 | AND_E0085793-94 | |
| 333 | 6/27/2005 | Email from Eissa to Cushman, et al. re: Summary - STC | | AND_EF0085596 | FRE 801/802 (hearsay). FRE 401/402/403 (irrelevant, confusing, misleading). See also Andrew's Evidentiary Issue No. 6. |
| 334 | 7/6/2005 | Email from McGoldrick to Czarnecki re: Status Report | | TPI-E0000617 | FRE 801/802 (hearsay). FRE 401/402/403 (irrelevant, confusing, misleading). FRE 901 (authentication). |
| 335 | 7/21/2005 | Letter from Czarnecki to Al-Etaibi re: success of pilot project | | TPI-E000533 | FRE 801/802 (hearsay). FRE 401/402/403 (irrelevant, confusing, misleading). FRE 901 (authentication). |
| 336 | 8/1/2005 | Email from Sheehan to Czarnecki, et al. re: TruePosition and Nour | Sheehan 9 | TPI-E0002790 | |
| 337 | 09/00/2005 | TruePosition Wireless Location (Brochure) | | TPI-E0000529 | |
| 338 | 9/20/2005 | Email from Cho to Garner, et al. re: updated TP spreadsheet, attaching revised Andrew model of TP valuation | | AND_EF0122017-18 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading). FRE 801/802 (hearsay). |
| 339 | 11/00/2005 | Andrew's TP Valuation Summary | PX-372 | AND_EF0121742 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading). FRE 801/802 (hearsay). |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 340 | 11/12/2005 | Andrew Opportunity List | PX-359 | AND_EF0092445 | FRE 402 and 403 (discussion of deployments other than STC and Qatar is irrelevant and any probative value is outweighed by the unfair prejudice). See also Andrew's Evidentiary Issue No. 4. |
| 341 | 11/28/2005 | Letter from Faison to Carlton re: valuation of TruePosition | | TPI0042415-422 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading). FRE 901 (authentication). FRE 801/802 (hearsay as to portions prepared by TruePosition). |
| 342 | 12/4/2005 | Andrew Opportunity List | PX-360 | AND_EF0015948 | FRE 402 and 403 (discussion of deployments other than STC is irrelevant and any probative value is outweighed by prejudice). See also Andrew's Evidentiary Issue No. 4. |
| 343 | 12/16/2005 | Weekly status for STC project | PX-426 | AND_EF0134724 | FRE 801/802 (hearsay). |
| 344 | 00/00/2006 | Andrew's 2006 Annual Report and 10k | | AND_EF138733 | |
| 345 | 1/6/2006 | Weekly status for STC project | PX-425 | AND_EF0134752 | FRE 801/802 (hearsay). |
| 346 | 1/23/2006 | Email from Eissa to Casini, et al. re: updated ANS/WWS/EMEA sales sheet, attaching opportunity spreadsheet | PX-415 | AND_EF0122108-9 | FRE 402 and 403 (discussion of deployments other than STC is irrelevant and any probative value is outweighed by prejudice). See also Andrew's Evidentiary Issue No. 4. FRE 403 (re Al-Mishal). See Andrew's Evidentiary Issue No. 6. |
| 347 | 2/17/2006 | Network Solutions: "Geolocation Business Review" | | AND_EF0092594 | |
| 348 | 2/21/2006 | Press Release "Andrew Wins Strategic International Geolocation Contract" | | AND_EF0003999 | FRE 401/402 (irrelevant). FRE 801/802 (hearsay). |
| 349 | 3/30/2006 | TruePosition's 2005 Audited Financial Statement | | TPI-E0012339 | FRE 401/402/403 (irrelevant and misleading). FRE 801/802 (hearsay). |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 350 | 5/19/2006 | Board of Directors Meeting - Business Update | | TPI-E0017175 | FRE 801/802 (hearsay). FRE 401/402/403 (irrelevant, confusing, misleading). See also Andrew's Evidentiary Issue No. 4. |
| 351 | 7/19/2006 | Email from McDaniel to Hall re: cost analysis for STC Phase I (service portion) | PX-368 | AND_EF0131575 | FRE 801/802 (hearsay). |
| 352 | 9/11/2006 | STC Phase I Invoice Tracking Worksheet | PX-349 | AND_EF0137380 | |
| 353 | 9/14/2006 | Memo to file from Mittlestaedt re: Saudi Telecom Contract Revenue Recognition | PX-348 | None | FRE 402/403 to the extent it references potential future deployments (see p.5). See also Andrew's Evidentiary Issue No. 4. |
| 354 | 9/14/2006 | STC Phase I Invoice Tracking Worksheet | PX-350 | AND_EF0137381 | |
| 355 | 10/10/2006 | Minutes from STC Mobility meeting | | TPI0076159-62 | FRE 401/402 (irrelevant). FRE 801/802 (double hearsay). |
| 356 | 10/12/2006 | Network Solutions 2007 Revenue Plan - preliminary | PX-357 | AND_EF0135614 | FRE 402 and 403 (discussion of deployments other than STC is irrelevant and any probative value is outweighed by the unfair prejudice). See also Andrew's Evidentiary Issue No. 4. No objection to the line items that specifically reference STC revenue/shipments that have occurred. |
| 357 | 10/26/2006 | Andrew News Release of FY 2006 results | PX-351 | None | FRE 401/402 (irrelevant). FRE 403 (incorporates revenue unrelated to STC or the Network Solutions group). See also Andrew's Evidentiary Issue No. 4. |
| 358 | 10/31/2006 | Projected Income Statement STC Phase I - Detail | PX-346 | None | FRE 401/402/403. Irrelevant and confusing because STC Phase I is complete, and this is a projection. |
| 359 | 10/31/2006 | Projected Income Statement STC Phase I - Summary; STC Commitments Phases I&II | PX-345 | AND0080258-59 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 360 | 12/31/2006 | Financial Performance Review Quarter and Year Ended 12/31/06 | | TPI-E0018279 | FRE 801/802 (hearsay). FRE 901 (authentication). FRE 401/402 (irrelevant). |
| 361 | 3/31/2007 | TruePosition's Financial Performance Review | | TPI-E0018625 | FRE 801/802 (hearsay). FRE 901 (authentication). FRE 401/402 (irrelevant). |
| 362 | 12/4/1998 | 3GPP Signed Agreement | | http://www.3gpp.or g/About/3gppagre. pdf | |
| 363 | 11/22/2000 | ETSI IPR Policy | PX-377 | None | |
| 364 | 4/15/2002 | Draft U-TDOA in GSM and GPRS Feasibility Study | Gross 2 | AND_EF135436 | |
| 365 | 6/24/2002 | Draft TR Feasibility Study on Uplink TDOA in GSM and GPRS (Release 6) | Gross 3 | AND_EF135440 | |
| 366 | 7/18/2002 | 3GPP document regarding 3GPP Specifications - Official Publications | | http://www.3gpp.or g/ specs/publications- partners.htm | |
| 367 | 11/18/2002 | 3GPP TSG-GERAN #12 Work Item Description | PX-382 | TPI-E0000012 | |
| 368 | 1/13/2003 | Facsimile from Magnusson to Raugier re: forwarding official application form for associate membership to Grayson Wireless | PX-384 | AND0080332-38 | |
| 369 | 4/29/2003 | Fax from Trandin to Robinson re: withdrawal of entries from ETSI database | PX-443 | None | |
| 370 | 4/13/2004 | 3GPP document entitled About 3GPP | | http://www.3gpp.or g/About/about.htm | |
| 371 | 7/14/2004 | Email from Magnusson to Kannangara re: Failed Nokia test due to no SDCCH location | PX-007 | AND_EF133652 | |
| 372 | 11/00/2004 | 3GPP TS 43.059 V6.4.0 Technical Specification | PX-376 | TPI-E0015383 | |
| 373 | 12/00/2004 | ETSI Directives | PX-378 | TPI-E0003306 | |
| 374 | 09/00/2005 | TSG Organizational Chart | | http://www.3gpp.or g/tb/TB_ORG_CH ART/TB_org_chart _Sep2005.jpg | |

TRUEPOSITION'S TRIAL EXHIBIT LIST

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 375 | 12/28/2005 | Email from McDaniel to Kennedy re: Andrew's Answer and Counterclaims | PX-102 | AND_EF0019088 | FRE 401/402 (irrelevant). FRE 403 (misleading, unfairly prejudicial) |
| 376 | 1/11/2006 | Chart of Geometrix features included in 2006.1 | PX-110 | AND_EF0092572 | FRE 401/402 (irrelevant). FRE 407 (to the extent that TP will make arguments relating to alleged subsequent remedial measures). FRE 901 (authentication). FRE 801/802 (hearsay). |
| 377 | 1/11/2006 | Email from Katz to Beck re: BU Priority Release 2006 | PX-323 | AND_EF0116128 | FRE 401/402 (irrelevant). FRE 403 (misleading, unfairly prejudicial). Note: PX 323/AND_EF0122067 does not appear to be an email from Katz to Beck. Objections are to AND-EF0122067. ALL OBJECTIONS RESERVED AFTER TRUE EXHIBIT IS IDENTIFIED BY TP. |
| 378 | 3/22/2006 | Email from Beck to Kennedy re: Turkey - Response Required | PX-024 | AND_EF0134178 | PX024 is not AND_EF13417, and neither PX024 nor AND_EF 13417 is an email from Beck to Kennedy. ALL OBJECTIONS RESERVED AFTER TRUE EXHIBIT IS IDENTIFIED BY TP. |
| 379 | 5/10/2006 | Email from Magnusson to Garner etc. re: Standard Bodies, with attached document listing IP encumbrances | PX-078 | AND_EF0130605 | Object to the characterization of the document. The attached document is not titled, and simply has three labeled columns: Organization, Scope of Involvement, IP Encumbrances. FRE 401/402/403 (irrelevant and confusing). |
| 380 | 5/10/2006 | Email from Garner to Huang re: Standards Organization Involvement | PX-398 | AND_EF0130730 | FRE 401/402/403 (irrelevant and confusing). |
| 381 | 5/14/2006 | Email from Guarino to Magnusson re: Standards Bodies | PX-399 | AND_EF0127962 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 382 | 10/27/2007 | 3GPP Working Procedures (Manual) | | http://www.3gpp.org/ftp/Information/Working_Procedures/3GPP_WP.pdf | |
| 383 | 12/15/2005 | Answer and Counterclaims of Defendant Andrew Corporation | | Docket No. 41 | |
| 384 | 4/7/2006 | Andrew's Responses to TruePosition's First Set of Requests for Admission | | None | |
| 385 | 4/7/2006 | Andrew's Responses to TruePosition's First Set of Interrogatories | | None | |
| 386 | 5/12/2006 | Andrew's Answer and Counterclaim to First Amended Complaint | | Docket No. 48 | |
| 387 | 6/20/2006 | Andrew's Answer and Counterclaim to Second Amended Complaint | | Docket No. 53 | |
| 388 | 6/23/2006 | Andrew's Supplemental Responses to TruePosition's First Set of Interrogatories | | None | |
| 389 | 7/17/2006 | Andrew's Responses to TruePosition's Second Set of Interrogatories | | None | |
| 390 | 7/31/2006 | Andrew's Responses to TruePosition's Second Set of Requests for Admission | | None | |
| 391 | 11/8/2006 | Andrew's Supplemental Responses to TruePosition's Interrogatories No. 3 and 7 | | None | |
| 392 | 11/17/2006 | Andrew's Supplemental Response to TruePosition's Interrogatory No. 14 | | None | |
| 393 | 11/17/2006 | Andrew's Responses to TruePosition's Third Set of Interrogatories | | None | |
| 394 | 00/00/0000 | Demonstratives to be agreed | | None | |
| 395 | 9/30/2004 | 3GPP document regarding TSG Geran (GSM EDGE Radio Access Network) | | http://www.3gpp.org/tb/GERAN/GERAN.htm | |
| 396 | 1/10/2005 | 3GPP document regarding TSG Radio Access Network | | http://www.3gpp.org/tb/RAN/RAN.htm | REVIEW IS BASED ON http://www.3gpp.org/tb/RAN/RAN.htm |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 397 | 6/3/2005 | Email from Robinson to Magnusson re: reduction in force at TruePosition | PX-444 | RWR0063 | FRE 801/802 (hearsay). FRE 401/402 (irrelevant). |
| 398 | 10/11/2006 | Letter from Kapplin to Robinson re: searching files for documents and information responsive to subpoena | PX-456 | RWR0060 | FRE 801/802 (hearsay). FRE 401/402/403 (irrelevant, confusing, misleading, and unfairly prejudicial to Andrew). FRE 901 (authentication). |
| 399 | 10/25/2005 | TruePosition's Complaint | | Docket 1 | |
| 400 | 4/6/2006 | TruePosition's First Amended Complaint | | Docket 28 | |
| 401 | 6/6/2006 | TruePosition's Second Amended Complaint | | Ex. A to Docket 43 | |
| 402 | N/A | Curriculum Vitae of Carla Mulhern | Appendix A to Mulhern 1 | | |
| 403 | N/A | Curriculum Vitae of Oded Gottesman, Ph.D. | Attachment A to Gottesman 1 | | |
| 404 | N/A | Curriculum Vitae of Brian G. Agee, Ph.D., P.E. | Exhibit A to Agee 2 | | |
| 405 | N/A | Curriculum Vitae of John C. Webber, Ph.D. | | TPI0076289-94 | FRCP 37(c) (failure to disclose during discovery should prevent use at trial). ANDREW RESERVES THE RIGHT TO MAKE ADDITIONAL OBJECTIONS IF TP PRODUCES EXHIBIT). |
| 406 | 8/20/2003 | Organizational Chart for Geolocation Programs | | AND_EF001945 | |
| 407 | 9/1/2005 | Organizational Chart for International GEO Primary Roles and Responsibilities | | AND_EF0015441 | |
| 408 | 1/2/2006 | Organizational Chart for Andrew Corporation's STC Project Team | | AND_EF0017383 | |
| 409 | N/A | IPR Information Statement and Licensing Declaration | | TPI0042539-550 | |
| 410 | N/A | IPR Information Statement and Licensing Declaration | | TPI0042551-54 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 411 | | Settlement Agreement | | Ex. 10.1 to Andrew's Form 10-Q, filed 5/13/2004 | FRE 401/402 (irrelevant). FRE 403 (confusing, misleading, and unfairly prejudicial to Andrew). FRE 408 (evidence of settlement negotiations). See also Andrew's Evidentiary Issue No. 8. |
| 412 | 5/21/1968 | US Patent 3,384,891 | | TPI0015781-96 | FRE 401/402 (irrelevant). |
| 413 | 7/18/1969 | US Patent 3,646,580 | | TPI0006939-44 | FRE 401/402 (irrelevant). |
| 414 | 1/2/1970 | US Patent 3,680,121 | | TPI0043922-44194 | FRE 401/402 (irrelevant). |
| 415 | 11/16/1977 | US Patent 4,177,466 | | TPI0002271-76 | FRE 401/402 (irrelevant). |
| 416 | 8/8/1979 | US Patent 4,297,701 | | TPI0002313-24 | FRE 401/402 (irrelevant). |
| 417 | 5/16/1978 | US Patent 4,433,335 | | TPI0002448-55 | FRE 401/402 (irrelevant). |
| 418 | 5/5/1983 | US Patent 4,475,010 | | | FRE 401/402 (irrelevant). NOTE: TPI0002573-77 is not US Patent 4,475,010. Objections are to patent listed in description. |
| 419 | 6/19/1983 | US Patent 4,596,988 | | TPI0002573-77 | FRE 401/402 (irrelevant). |
| 420 | 1984 | Webster's New World Dictionary of the American Language, ed. D. Guralink, Warner Books | | TPI0072076-73679 | FRE 401/402 (irrelevant, including to the extent TP seeks to use in connection with claim construction). |
| 421 | 5/11/1984 | US Patent 4,639,733 | | TPI0002595-603 | FRE 401/402 (irrelevant). |
| 422 | 6/1/1984 | US Patent 4,638,321 | | TPI0002585-94 | FRE 401/402 (irrelevant). |
| 423 | 2/28/1985 | US Patent 4,651,156 | | TPI0002604-16 | FRE 401/402 (irrelevant). |
| 424 | 5/7/1985 | US Patent 4,651,157 | | TPI0002617-26 | FRE 401/402 (irrelevant). |
| 425 | 11/20/1985 | US Patent 4,791,572 | | TPI0002757-68 | FRE 401/402 (irrelevant). |
| 426 | 8/8/1986 | US Patent 4,728,959 | | TPI0002672-86 | FRE 401/402 (irrelevant). |
| 427 | 8/27/1986 | US Patent 4,742,357 | | TPI0002712-34 | FRE 401/402 (irrelevant). NOTE: TPI0002712-34 is not US Patent 4,472,357. Objections are to US Patent 4,472,357. |
| 428 | 1/9/1987 | US Patent 4,797,679 | | TPI0021875-93 | FRE 401/402 (irrelevant). |
| 429 | 3/31/1986 | US Patent 4,818,998 | | TPI0021894-910 | FRE 401/402 (irrelevant). |
| 430 | 8/11/1986 | US Patent 4,870,422 | | TPI0001044-65 | FRE 401/402 (irrelevant). |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 431 | 9/16/1987 | US Patent 4,876,738 | | | FRE 401/402 (irrelevant). FRCP 37 (c) (failure to disclose during discovery should prevent use at trial). |
| 432 | 12/15/1987 | US Patent 4,888,593 | | TPI0001080-91 | FRE 401/402 (irrelevant). |
| 433 | 5/16/1988 | US Patent 4,891,650 | | TPI0001092-106 | FRE 401/402 (irrelevant). |
| 434 | 12/5/1988 | US Patent 4,908,629 | | TPI0001195-209 | FRE 401/402 (irrelevant). |
| 435 | 4/27/1989 | US Patent 5,127,100 | | | FRE 401/402 (irrelevant). FRCP 37 (c) (failure to disclose during discovery should prevent use at trial). |
| 436 | 7/11/1989 | US Patent 5,003,317 | | TPI0001339-54 | FRE 401/402 (irrelevant). |
| 437 | 8/1/1989 | US Patent 4,975,710 | | TPI0001300-15 | FRE 401/402 (irrelevant). |
| 438 | 10/23/1989 | US Patent 4,926,161 | | TPI0001271-78 | FRE 401/402 (irrelevant). NOTE: TPI0001271-78 is not US Patent 4,926,191. Objections are to US Patent 4,926,191. |
| 439 | 11/7/1989 | US Patent 5,101,501 | | TPI0001529-44 | FRE 401/402 (irrelevant). |
| 440 | 11/29/1989 | US Patent 5,055,851 | | TPI0001405-18 | FRE 401/402 (irrelevant). |
| 441 | 12/7/1989 | US Patent 5,023,900 | | TPI0001379-88 | FRE 401/402 (irrelevant). |
| 442 | 1/31/1990 | US Patent 5,008,679 | | TPI0001355-69 | FRE 401/402 (irrelevant). |
| 443 | 6/19/1990 | US Patent 5,023,809 | | TPI0001370-78 | FRE 401/402 (irrelevant). |
| 444 | 10/19/1990 | US Patent 5,095,500 | | TPI0001461-72 | FRE 401/402 (irrelevant). |
| 445 | 2/16/1990 | M. Kono, "Moving Body Radio Communication Equipment," Japanese Patent Application Kokai (Laid Open) Publication No. H3-239091, English Translation of Abstract performed by Lexis | | TPI-E0017615 | FRE 106 (incomplete copy of Kono reference). |
| 446 | 4/27/1990 | US Patent 5,153,902 | | TPI0001695-702 | FRE 401/402 (irrelevant). |
| 447 | 9/10/1990 | US Patent 5,128,623 | | TPI0001659-72 | FRE 401/402 (irrelevant). |
| 448 | 11/7/1990 | US Patent 5,218,618 | | TPI0001781-91 | FRE 401/402 (irrelevant). |
| 449 | 1/28/1991 | US Patent 5,208,756 | | TPI0001757-68 | FRE 401/402 (irrelevant). |
| 450 | 5/20/1991 | US Patent 5,126,748 | | TPI0001634-49 | FRE 401/402 (irrelevant). |
| 451 | 8/20/1991 | US Patent 5,166,694 | | TPI0001716-25 | FRE 401/402 (irrelevant). |
| 452 | 9/20/1991 | PCT Application PCT/US92/07970 | | TPI0016241-70 | FRE 401/402 (irrelevant). |

**TRUEPOSITION, INC. v. ANDREW CORPORATION**
**TRUEPOSITION'S TRIAL EXHIBIT LIST**

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 453 | 10/1/1991 | US Patent 5,054,110 | | | FRE 401/402 (irrelevant). FRCP 37 (c) (failure to disclose during discovery should prevent use at trial) |
| 454 | 10/1/1991 | W. Smith, "Passive Location of Mobile Cellular Telephone Terminals," in Proc. 1991 IEEE Intl. Carnahan Conf. Security Tech., pp. 221-225 | | TPI0022221-27 | FRE 801/802 (hearsay). |
| 455 | 12/00/1995 | Personal Handy Phone System ARIB Standard, Version 2 (RCR Std. 28) | | TPI0067480-68262 | FRE 801/802 (hearsay). |
| 456 | 8/23/1996 | Telecommunications: Glossary of Telecommunication Terms, Federal Standard 1037c, http://www.its.bldrdoc.gov/fs-1037/, prepared by the National Communications System Technology and Standards Division: General Services Administration Information Technology Service | | | FRE 401/402 (irrelevant, including to the extent TP seeks to use in connection with claim construction). FRE 801/802 (hearsay). FRCP 37 (c) (failure to disclose during discovery should prevent use at trial) |
| 457 | 2006 | W.C.Y. Lee, Wireless and Cellular Telecommunications, 3rd Edition, MacGraw Hill | | TPI0006971-00698 | FRE 401/402 (irrelevant, including to the extent TP seeks to use in connection with claim construction). FRE 801/802 (hearsay). |
| 458 | 9/25/2006 | Transcript of Discovery Conference | | | FRE 401/402/403 (irrelevant, confusing, misleading). |
| 459 | 5/15/2006 | Email from McGoldrick to Sheehan, Beckley, Sander, Czarnecki, | | TPI-E0005602 | |
| 460 | 10/12/2005 | Email from Beckley to Sheehan, Sander, Czarnecki | | TPI-E0011251 | |
| 461 | 9/13/2005 | Email from McGoldrick to Beckley, Sheehan, Sander, Czarnecki, Amarosa | | TPI-E0011179 | |
| 462 | 10/10/2005 | Email from McGoldrick to Beckley, Sheehan, Sander, Czarnecki | | TPI-E0010860 | |
| 463 | 4/11/2006 | Email from Amayreh to McGoldrick, Czarnecki | | TPI-E000549 | |

TRUEPOSITION, INC. v. ANDREW CORPORATION
TRUEPOSITION'S TRIAL EXHIBIT LIST

| PTX NO. | DOCUMENT DATE | DESCRIPTION | DEPOSITION EXHIBIT NO. | PRODUCTION NO. | OBJECTION |
|---|---|---|---|---|---|
| 464 | 8/27/2005 | Email from McGoldrick to Beckley, Phocas, Sheehan, Sander, Czarnecki | | TPI-E0011295 | FRE 401/402/403 (irrelevant, confusing, misleading and unfairly prejudicial to Andrew). FRE 801/802 (hearsay). See also Andrew's Evidentiary Issue No. 8. |
| 465 | 9/15/2005 | Email from McGoldrick to Beckley, Sheehan, Amarosa, Sander, Czarnecki | | TPI-E0011088 | FRE 401/402/403 (irrelevant, confusing, misleading and unfairly prejudicial to Andrew). FRE 801/802 (hearsay). See also Andrew's Evidentiary Issue No. 8. |
| 466 | 9/26/2005 | Email from McGoldrick to Beckley, Sheehan, Amarosa, Sander, Czarnecki | | TPI-E0011427 | FRE 401/402/403 (irrelevant, confusing, misleading and unfairly prejudicial to Andrew). FRE 801/802 (hearsay). See also Andrew's Evidentiary Issue No. 8. |
| 467 | 5/9/2006 | Email from Dahl to Freeman | | TPI-E0002943 | FRE 401/402 (relevance). FRE 901 (authentication). FRE 801/802 (hearsay). See also Andrew's Evidentiary Issue No. 4. |
| 468 | 11/11/2002 | Email from Donaghy to Sheehan, Beckley | | TPI-E0010953 | |
| 469 | 2/23/2006 | Email from Beckley to McGoldrick, Czarnecki, Sheehan, Freeman | | TPI-E0009478 | |
| 470 | 9/27/2002 | TruePosition Response to Telefonica Moviles Request for Quotation | | TPI-E0016303 | FRE 401/402/403 (irrelevant and confusing). FRE 801/802 (hearsay). |
| 471 | 9/20/2004 | International FOA Report-Riyadh, Saudi Arabia | | TPI0044696 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |