TruePosition, Inc. v. Andrew Corporation, No. 05-747-SLR
Andrew Corporation Exhibit List for Its Case-In-Chief
July 18, 2007

| Ex. | Description | Document Date | Deposition Ex. No. | Beginning Bates No. | Ending Bates No. | Objection(s)[1] | Response(s) |
|-----|-------------|---------------|--------------------|--------------------|--------------------|------------------|-------------|
| 1. | Expert Report of Brian Agee, Ph.D., P.E. In Response to Dr. David Goodman's Report on the Validity of U.S. Patent No. 5,327,144 | 12/22/2006 | Agee 1 Gottesman 23 | | | 802 | |
| 2. | Expert Report of Brian Agee, Ph.D., P.E. In Response to Dr. David Goodman's Report on the Validity of U.S. Patent No. 5,327,144 [Corrected] | 1/3/2007 | Agee 2 | | | 802 | |
| 3. | Second Revised Expert Report of Brian Agee, Ph.D., P.E. In Response to Dr. David Goodman's Report on the Validity of U.S. Patent No. 5,327,144 | 1/24/2007 | Agee 3 | | | 802 | |
| 4. | US Patent 5,327,144 | 7/5/1994 | Agee 4 | | | | |
| 5. | Handwritten Notes of Dr. Brian Agee | | Agee 5 | | | 802 | |
| 6. | Email: From: P. Czarnecki To: M. Amarosa, J. Sheehan, M. McGoldrick, K. Sander Subject: Re STC Contacts | 9/6/2005 | Amarosa 1 | TPI-E 12176 | | | |
| 7. | Email: From: K. Sander To: J. Sheehan Subject: Re STC | 9/14/2005 | Amarosa 2 | TPI-E 11605 | | | |
| 8. | Email: From: F. Beckley To: K. Sander, M. McGoldrick, P. Czarnecki CC: J. Sheehan, M. Amarosa Subject: Re Possible Near Actions | 9/15/2005 | Amarosa 3 | TPI-E 11293 | | | |

[1] TruePosition's objections are abbreviated as follows: Md = Multiple Documents; Incomplete = Incomplete Document; 402 = Fed. R. Evid. 402, Not Relevant; 403 = Fed. R. Evid. 403, Needless presentation of cumulative evidence, misleading or unfairly prejudicial; 702 = Fed. R. Evid. 702, Improper expert testimony; 802 = Fed. R. Evid. 802, Hearsay; 901 = Fed. R. Evid. 901, Requires authentication before admission into evidence.

| | | | | | |
|---|---|---|---|---|---|
| 9. | Email:<br>From: M. McGoldrick<br>To: F. Beckley, K. Sander, P. Czarnecki<br>CC: J. Sheehan, M Amarosa<br>Subject: Re STC Letter | 9/27/2005 | Amarosa 4 | TPI-E 10871 | |
| 10. | Email:<br>From: M. McGoldrick<br>To: F. Beckley CC: K. Sander, J. Sheehan, M. Amarosa, P. Czarnecki<br>Subject: Re Press Release | 9/30/2005 | Amarosa 5 | TPI-E 11335 | |
| 11. | Email:<br>From: M. McGoldrick<br>To: F. Beckley<br>CC: J. Sheehan, R. Anderson, M. Amarosa, K. Sander, P. Czarnecki | 10/11/2005 | Amarosa 6 | TPI-E 11248 | |
| 12. | Email:<br>From: J. Sheehan<br>To: M. McGoldrick<br>CC: M. Amarosa<br>Subject: Re Press Release | 2/23/2006 | Amarosa 7 | TPI-E 2507 | |
| 13. | Agenda Executive Staff Meeting; 9:00AM-3:30PM | 8/4/2005 | Amarosa 8 | TPI-E 10365 | |
| 14. | Email:<br>From: M. Amarosa<br>To: M. McGoldrick<br>Subject: FYI -Andrew Corporation Release | 4/21/2004 | Amarosa 9 | TPI-E 2130 | |
| 15. | Memo: TruePosition Site Visit Summary and Finder System Trial Proposal | 2005 | Amarosa 10 | TPI-E 14577 | |
| 16. | TruePosition Organization Charts | 11/30/2005 | Anderson 1 Ex. 1 | TPI 33998 | TPI 34020 |
| 17. | Memo: Location of GSM Mobile Phone | 9/20/2006 | Anderson 1 Ex. 3 | | |
| 18. | TruePosition Response to Request for Proposal: E911 Phase 2 Location Services Platform | 11/14/2000 | Anderson 1 Ex. 4 | TPI 33245 | TPI 33353 |
| 19. | Email:<br>From: R. Anderson<br>To: G. Lee<br>CC: G. Gonner, J. Neal, J. Mueller<br>Subject: Re Info for Proof of Concept | 2/26/2001 | Anderson 1 Ex. 5 | TPI 33353 | |
| 20. | Cingular Wireless/TruePosition Test Plan | 11/2/2001 | Anderson 1 Ex. 6 | | |

| No. | Description | Date | Exhibit | | Bates |
|---|---|---|---|---|---|
| 21. | Draft of Cingular Wireless/TruePosition Test Plan | 7/20/2002 | Anderson 1 Ex. 7 | | |
| 22. | 2004 Year End Employee Meeting | 12/17/2004 | Anderson 1 Ex. 8 | | |
| 23. | Feature Comparison for Cingular Wireless | 2/17/2005 | Anderson 1 Ex. 9 | | |
| 24. | Email: From: P. Czarnecki To: Al Amayreh CC: M. McGoldrick, R. Anderson Great Questions to Ask | 10/5/2005 | Anderson 1 Ex. 10 | | |
| 25. | Email: From: R. Anderson To: P. Czarnecki, F. Beckley, J. Sheehan CC: G. Phocas, M. McGoldrick, K. Sander Subject: Re: Potential STC Contract Improprieties and Legal Action— Privileged and Confidential Communication | | Anderson 1 Ex. 11 | | |
| 26. | Email: From: M. McGoldrick To: J. Sheehan, F. Beckley CC: K. Sander, P. Czarnecki Subject: Fw: Great Questions to Ask | 10/10/2005 | Anderson 1 Ex. 12 | | |
| 27. | Memo: The Evolution and Comparison of TruePosition Location Capabilities Prepared for Cingular Wireless | 2/20/2005 | Anderson 1 Ex. 13 | | TPI-E 5410 |
| 28. | U.S. Patent 6,996,392 B2 | 2/7/2006 | Anderson 1 Ex. 14 | | |
| 29. | Cingular Status/Issues | | Anderson 1 Ex. 15 | | |
| 30. | ETSI IPR Policy Extracted from ETSI Rules of Procedure 22 November 2000 | 11/20/2000 | Anderson 2 Ex. 3 | 802 | TPI-E 11808 |
| 31. | 3GPP Standards | | Anderson 2 Ex. 5 | | TPI-E 11812 |
| 32. | Email: From: D. Ashley To: R. Robinson CC: T. Ginter, K. Donaghy, J. Sheehan, R. Pavane Subject: Re: Carrier Support with Respect to the Standards Body | 7/31/2001 | Anderson 2 Ex. 6 | | TPI-E 10941 |

| # | Description | Date | Exhibit | Bates | 802 |
|---|---|---|---|---|---|
| 33. | Email: From: R. Robinson To: T. Ginter, J. Sheehan, R. Anderson, B. Gross CC: D. Ashley, K. Donaghy, M. Ward Subject: Key issue driving opposition to uplink location methods in 3GPP LCS community | | | | |
| 34. | Recommendation for inclusion of UL-TDOA method in GERAN LCS Standard | 8/27/2001 | Anderson 2 Ex. 8 | TPI-E 10882 | |
| 35. | Report of TSG GERAN meeting no. 6 version 0.0.2 | 8/8/2001 | Anderson 2 Ex. 7 | TPI-E 2909 | |
| 36. | Email: From: M Ward To: M Ward, M Stein CC: J. Sheehan, T. Ginter Subject: CPS IPR declarations in T1 and ETSI | | Anderson 2 Ex. 9 / Ex. 10 | TPI-E 150 / TPI-E 1747 | 802 |
| 37. | ETSI Directives | | Anderson 2 Ex. 11 | TPI-E 11747 | 802 |
| 38. | Email: From: M. Stein To: M Ward CC: J. Sheehan, T. Ginter Subject: Re CPS IPR declarations T1 and ETSI | | Anderson 2 Ex. 12 | TPI-E 11817 | |
| 39. | U.S. Patent 4,728,959 | 3/1/1988 | Anderson 2 Ex. 13 | | |
| 40. | U.S. Patent 6,108,555 | 8/22/2000 | Anderson 2 Ex. 14 | | |
| 41. | U.S. Patent 6,119,013 | 9/12/2000 | Anderson 2 Ex. 15 | | |
| 42. | U-TDOA in GSM and GPRS Feasibility Study | ??/??/02 | Anderson 2 Ex. 16 | AND EF 135436 | |
| 43. | Draft TR Feasibility Study on Uplink TDOA | ??/??/02 | Anderson 2 Ex. 17 | AND EF 135440 | 802 |
| 44. | Email: From: F. Beckley To: K. Donaghy CC: J. Sheehan Subject: Re Grayson Agreement | 11/8/2002 | Anderson 2 Ex. 18 | TPI-E 10954 | |
| 45. | Email: From: K. Donaghy | 11/11/2002 | Anderson 2 Ex. 19 | TPI-E 10953 | |

To: J. Sheehan
CC: F. Beckley
Subject: Re Grayson Agreement

| No. | Description | Date | Exhibit | Bates | |
|---|---|---|---|---|---|
| 46. | Uplink to TDOA location determination for GSM/GPRS Proposed Rel-6 Work Item | | Anderson 2 Ex. 21 | GP 222692 | 802 |
| 47. | Email: From: R. Robinson To: J. Leblanc CC: J. Sheehan Subject: No essential IPR in TruePosition's U-TDOA Proposal | | Anderson 2 Ex. 22 | TPI-E 11808 | |
| 48. | Email: From: B. Gross To: O. Magnusson Subject: Re Work Item Request Presentation for Seoul | 5/25/2004 | Anderson 2 Ex. 23 | AND-EF 5400 | |
| 49. | Email: From: B. Gross To: O. Magnusson Subject: UTRAN IP | 5/26/2004 | Anderson 2 Ex. 24 | AND-EF 5403 | 402 403 |
| 50. | Email: From: B. Gross To: R. Anderson CC: J. Davis, O. Magnusson, S. Torrico, S. Edge, J. Davis, J. Sheehan, R. Robinson, D. Curran, M. Amamalai Subject: Acceptance of FS GPRS CRs | 11/12/2004 | Anderson 2 Ex. 25 | AND-EF 5930 | |
| 51. | Email: From: R. Anderson To: P. Czarnecki, F. Beckley, J. Sheehan CC: G. Ploczas, M. McGoldrick, K. Sander Subject: Standards, Strategy and Implementation Coordination | 8/27/2005 | Anderson 2 Ex. 27 | TPI-E 11845 | |
| 52. | | | Anderson 2 Ex. 29 | | |
| 53. | Email: From: B. Gross To: O. Magnusson CC: R. Robinson, R. Anderson Subject: Re Completion of U-TDOA (CS) | 10/21/2003 | Anderson 2 Ex. 30 | TPI-E 8975 | |
| 54. | Overview of GERAN U-TDOA Submission | 8/21/2002 | Anderson 2 Ex. 31 | TPI-E 10914 | |
| 55. | Anderson Handwritten Notes | 11/14/2006 | Anderson 3 Ex. 2 | | |

| 56. | Anderson Handwritten Notes | 11/14/2006 | Anderson 3 Ex. 3 | | |
|---|---|---|---|---|---|
| 57. | Reply to Request for Proposal Location-Based Services (LBS Platform) Executive Summary | 12/00/04 | Anderson 3 Ex. 4 | | |
| 58. | TruePosition Wireless Location | 11/12/2006 | Anderson 3 Ex. 5 | TPI-E 2 | |
| 59. | The Evolution and Comparison of TruePosition Location Capabilities Prepared for Saudi Telecom | 12/00/2006 | Anderson 3 Ex. 6 | TPI-E 3 | |
| 60. | Response to Request for Proposal Prepared for Nour Communications In Response to Saudi Telecom Company RFP GSME7 | 12/00/04 | Anderson 3 Ex. 7 | TPI-E 2 | |
| 61. | Anderson Handwritten Notes | 11/14/2006 | Anderson 3 Ex. 8 | | |
| 62. | Associate Membership Agreement between EFSI and TruePosition | 1/24/2002 | Beckley Ex. 1 | TPI 41649 | TPI 41673 |
| 63. | Email Memo: From: H. Stovall To: F. Beckley Subject: Saudi Telecommunication Company Tender | 9/15/2005 | Beckley Ex. 2 | | |
| 64. | Letter from F. Beckley to AI Amayreh re Intellectual Property | 10/24/2005 | Beckley Ex. 3 | | |
| 65. | Letter from F. Beckley to AI Amayreh re TruePosition Patent Litigation | 1/24/2006 | Beckley Ex. 4 | | |
| 66. | Email: From: K. Donaghy To: M. Amarosa, J. Khoury CC: J. Angelides, J. Sheehan, R. Robinson, M. McGoldrick, P. Czarnecki Subject: Re TP Press Release | 2/16/2003 | Donaghy Ex. 3 | TPI-E 10971 | |
| 67. | "Offer for the GSM VAS Project" Reference No. 0417528, Commercial Tender (Package 1) submitted to Saudi Telecom Company Riyadh | 12/11/2004 | Eissa 188 | AND_EF 001192 | |
| 68. | Letter from Andrew Network Solutions to Saudi Telecom Company Procurement Department re Offer for the GSM VAS Project | 12/11/2004 | Eissa 189 | AND_EF 001193 | |
| 69. | Letter from Credit Suisse to Arab National Bank re Bid Bond request | 9/12/2004 | Eissa 190 | AND_EF 001194 | |
| 70. | Andrew Corporation General Statement of Compliance, Vol. 1.3 | 12/11/2004 | Eissa 191 | AND_EF 001195 | |
| 71. | Andrew Corporation General Statement of Compliance, Vol. 1.3 | 12/11/2004 | Eissa 192 | AND_EF 001196 | |

6

| No. | Description | Date | Eissa | AND EF |
|---|---|---|---|---|
| 72. | Andrew Corporation Executive Summary for STC VAS Tender, Vol. 2 | 12/11/2004 | Eissa 193 | AND EF 001195 001197 |
| 73. | Letter from Andrew Network Solutions to Saudi Telecom Company Procurement Department re | | Eissa 194 | AND EF 00198 |
| 74. | Andrew Corporation Statement of Compliance to Part A, Vol. 3.1 | 12/11/2004 | Eissa 195 | AND EF 00199 |
| 75. | Document entitled, "About Andrew Corporation" | 12/11/2004 | Eissa 196 | AND EF 001200 |
| 76. | Andrew Corporation Statement of Compliance for Pre-Qualification Submission, Vol. 3.2 | 12/11/2004 | Eissa 197 | AND EF 001201 |
| 77. | Andrew Corporation Statement of Compliance for Pre-Qualification Submission, Vol. 3.2 | 12/11/2004 | Eissa 198 | AND EF 001202 |
| 78. | Andrew Corporation VAS Level 1 MEL Prices | | Eissa 199 | AND EF 001203 |
| 79. | Andrew Pricing Scenario Workbook | | Eissa 200 | AND EF 0011204 |
| 80. | Document entitled, "About Andrew Corporation" | | Eissa 201 | AND EF 0011205 |
| 81. | Information About the Tender, Andrew Corporation Network Solutions Group | | Eissa 202 | AND EF 0011206 |
| 82. | Audited Financial Information from the 2003 Andrew Corporation Annual Report | 10/24/2003 | Eissa 203 | AND EF 002080 |
| 83. | Andrew Corporation, Dubai Internet City Licence No: 20074 | 9/24/2004 | Eissa 204 | AND EF 001207 |
| 84. | Secretary's Certificate | 07/20/2004 | Eissa 205 | AND EF 0001208 |
| 85. | Altnisebal Group History Sheet | 02/09/2002 | Eissa 206 | AND EF 0001209 |
| 86. | Information about the tenderer | | Eissa 207 | AND EF 0001210 |
| 87. | EXI Saudi Arabia Limited Financial Statements 31 December, 2001 | 12/31/2001 | Eissa 208 | AND EF 0001211 |
| 88. | EXI Saudi Arabia Limited Financial Statements 31 December, 2002 | 12/31/2002 | Eissa 209 | AND EF 0001212 |
| 89. | EXI Saudi Arabia Limited Financial Statements 31 December, 2003 | 12/31/2003 | Eissa 210 | AND EF 0001213 |
| 90. | GSM VAS Project General and Commercial Specifications, Part A, Section S02 | 01/09/2004 | Eissa 211 | AND EF 0001214 |

7

| No. | Description | Date | | | | |
|---|---|---|---|---|---|---|
| 91. | Noviacom, An Introduction to our company | | Eissa 212 | AND_EF 0001215 | | |
| 92. | Excel Spreadsheet: Saudi Arabia | | Eissa 213 | AND_EF 0001216 | | |
| 93. | "Offer for the GSM VAS Project" Ref. No. 0417528--Technical Tender | | Eissa 214 | AND_EF 0001217 | | |
| 94. | Volume 6.1 Andrew Corporation Statement of Compliance Part A | 12/11/2004 | Eissa 215 | AND_EF 0001218 | | |
| 95. | Volume 6.2 Andrew Corporation Statement of Compliance to Scope of Work and General Technical Specifications | 12/11/2004 | Eissa 216 | AND_EF 0001219 | | |
| 96. | Statement of Compliance for LBS | 12/11/2004 | Eissa 217 | AND_EF 0001220 | | |
| 97. | Table of Contents | | Eissa 218 | AND_EF 0002095 | | |
| 98. | Volume 7.2 Contract Units Level 1 (Without Prices) | | Eissa 219 | AND_EF 0001223 | | |
| 99. | Volume 7.2 Spares Parts List | | Eissa 220 | AND_EF 0001224 | | |
| 100. | Geometrix Abis Monitoring Unit | | Eissa 221 | AND_EF 0001225 | | |
| 101. | Geometrix Geolocation Control System | | Eissa 222 | AND_EF 1226 | | |
| 102. | Expert Report of Oded Gottesman, Ph.D. | 12/1/2006 | Gottesman 1 | | | 802 |
| 103. | Compandent Resume of Dr. Gottesman | 09/01/2001 | Gottesman 2 | | | 802 |
| 104. | Fax from Mr. Milicetic, to Mr. Parks, Attaching Gottesman Resume | 8/14/06 | Gottesman 3 | | | 802 |
| 105. | Article entitled "Overview of the System and Protocol Architecture" by Moe Rahnema | 4/1/1993 | Gottesman 5 | | | |
| 106. | Source Code | | Gottesman 6 | AND 0018863 | AND 0018866 | |
| 107. | Andrew Corporation Letter No. 1003 | 12/11/2004 | Gottesman 9 | | | |
| 108. | Andrew report to Saudi Telecom | | Gottesman 10 | | | |
| 109. | Source Code | | Gottesman 12 | AND 0021432 | | |

| # | Description | Date | Exhibit | Bates | | 802 |
|---|---|---|---|---|---|---|
| 110. | Source Code | | Gottesman 13 | AND 0019024 | AND 0019038 | |
| 111. | Source Code | | Gottesman 14 | AND 0021525 | AND 0021553 | |
| 112. | Source Code | | Gottesman 15 | AND 0021431 | | |
| 113. | Source Code | | Gottesman 16 | AND 0021096 | | |
| 114. | Hand-drawn equation | | Gottesman 17 | | | |
| 115. | Hand-drawn equation | | Gottesman 18 | | | |
| 116. | Source Code | | Gottesman 24 | AND 0021416 | AND 0021426 | |
| 117. | Source Code | | Gottesman 25 | | | |
| 118. | US Patent 5,327,144 | 7/5/1994 | Gross Ex. 1 | | | |
| 119. | U-TDOA in GSM and GPRS Feasibility Study | | Gross Ex. 2 | AND_EF 135436 | | |
| 120. | Draft TR Feasibility Study on Uplink TDOA | | Gross Ex. 3 | AND_EF 135440 | | 802 |
| 121. | Uplink TDOA Location Determination for GSM/GPRS: Proposed Rel-6 Work Item | | Gross Ex. 4 | | | 802 |
| 122. | Work Item Description GP - 022692 3GPP TSG GERAN # 11 Los Angeles, USA 26 – 30 August 2002    Agenda Item 6.1 | 00/00/2002 | Gross Ex. 5 | TPI-E 0000005 | | 802 |
| 123. | Siemens/TruePosition Integration Discussion | 11/20/2002 | Gross Ex. 6 | | | |
| 124. | Email: From: K. Donaghy To: J. Sheehan CC: F. Beckley Subject: Re Grayson Agreement | 11/11/2002 | Gross Ex. 7 | TPI-E 10953 | | |
| 125. | Email: From: B. Gross To: O. Magnusson | 2/19/2003 | Gross Ex. 8 | | | |

| No. | Description | Date | Exhibit | Bates No. | | |
|---|---|---|---|---|---|---|
| 126. | Subject: Kc for TDOA at SA3 | 5/25/2004 | Gross Ex. 9 | AND_EF 128102 | | 402 403 |
| 127. | Email:<br>From: B. Gross<br>To: O. Magnusson<br>Subject: Re-Work Item Request for Seoul | 5/26/2004 | Gross Ex. 10 | AND_EF 128105 | | |
| 128. | Email:<br>From: B. Gross<br>To: O. Magnusson<br>Subject: UTRAN IP | 11/22/2000 | Gross Ex. 11 | TPI-E 11811 | 802 | |
| 129. | ETSI IPR Policy Extracted from ETSI Rules of Procedure November 22, 2000 | 6/17/2003 | Gross Ex. 12 | AND_EF 128075 | | |
| 130. | Email:<br>From: B. Gross<br>To: J. Grant, R. Jensen, B. Guarrino, O. Magnusson<br>CC: J. Sheehan, R. Anderson, D. Curran, R. Robinson, N. Shaw, J. Lelii, R. Rao<br>Subject: U-TDOA in GPRS discussion paper for GERAN #15 | 4/14/2003 | Gross Ex. 13 | TPI-E 8737 | 802 | |
| 131. | Email:<br>From: N. Hakan<br>To: H. Niska, M. Pehrson, C. Wong, S. Edge, J.J. Geact, M. Dawson, O. Magnusson, M. Fuller, J. Ferguson, J. Peotle, B. Gross, Burdett@nortelnetworks.com<br>CC: K. Kuroiono, V. Ruutu, R. Kehoe, C. Emery, K. Donaghy, S. Hardin, M. Dammroose, J. Marz, M. Anderson, M. Karini, T. Muhammad, A. Esmaeili, B. Guarrino<br>Subject: Approved Version of RAN Architecture Document | 2/22/2006 | Knight Ex. 1 | | | 402 403 |
| 132. | Letter from D. Marcus to C. Knight | 5/7/1993 | Knight Ex. 2 | | | |
| 133. | U.S. Patent 5,327,144 Prosecution History | 10/6/2006 | Knight Ex. 4 | | | |
| 134. | Knight Handwritten Notes | 10/6/2006 | Knight Ex. 5 | | | |
| 135. | Knight Handwritten Notes | 10/6/2006 | Knight Ex. 6 | TPI 23750 | | |
| 136. | Knight Handwritten Notes<br>License and Product Development Agreement between Interferometrics and Associated Communications Resources | 6/15/1992 | Knight Ex. 7 | TPI 23772 | | |

| 137. | Letter from G. Portner to S. Bruce | 7/27/1993 | Knight Ex. 8 | TPI 22603 | TPI 22620 | 802 |
|---|---|---|---|---|---|---|
| 138. | Fax from D. Lorenzini to L. Stilp | 4/23/1993 | Knight Ex. 9 | TPI 6125 | TPI 6133 | 802 |
| 139. | Final Report: Demonstration of a Cellular Radiolocation System | 4/16/1993 | Knight Ex. 10 | TPI 5776 | TPI 5841 | |
| 140. | Cellular Radiolocation Design Document From John Webber | 10/13/1992 | Knight Ex. 11 | TPI 22813 | TPI 22815 | |
| 141. | Memo from C. Knight to S. Portner | 5/23/1993 | Knight Ex. 12 | TPI 23781 | TPI 23795 | |
| 142. | Fax from J. Wadiak to L. Stilp | 9/8/1992 | Knight Ex. 13 | TPI 5848 | TPI 5851 | |
| 143. | Fax from C. Knight to L. Stilp | 4/13/1993 | Knight Ex. 14 | TPI 23796 | TPI 23802 | |
| 144. | Memo from S. Portner to D. Fecteau re Project 1 Meeting at Scientific Atlanta | 7/9/1993 | Knight Ex. 15 | TPI 22525 | TPI 22527 | |
| 145. | Letter from L. Stilp to C. Knight | 2/25/1994 | Knight Ex. 16 | TPI 43647 | TPI 43653 | |
| 146. | 3GPP TS 43.059, Version 6.4.0 (2004-11), Technical Specification | 1/11/2005 | Magnusson 376 | TPI-E 015383 | | 802 |
| 147. | ETSI IPR Policy, Extracted from the ETSI Rules of Procedure | 11/22/200 | Magnusson 377 | | | 802 |
| 148. | ETSI Directives, December 2004 | 12/1/2004 | Magnusson 378 | TPI-E 003306 | | 802 |
| 149. | Technical Specification Group GERAN;Meeting #11 | 8/30/2002 | Magnusson 379 | TPI-E 000009 | | 802 |
| 150. | 3GPP TSG GERAN #11, Los Angeles, USA, 26 to 30 August 2002 | 8/26/2002 | Magnusson 380 | | | 802 |
| 151. | Technical Specification Group GERAN; Meeting #12 | 11/18/2002 | Magnusson 381 | TPI-E 000013 | | 802 |
| 152. | 3GPP TSG GERAN #12, France, GP-023316, 18-22 November 2002 | 11/18/2002 | Magnusson 382 | TPI-E 000012 | | 802 |
| 153. | ETSI EMTEL, Status Report | 12/20/2002 | Magnusson 383 | AND 0080366 | AND 0080368 | 802 |
| 154. | Fax from Oskar Magnusson to ETSI re Associate Membership Agreement | 1/13/2003 | Magnusson 384 | AND 0080332 | AND 0080338 | |
| 155. | 3GPP and Organizational Partners Chart | ?/?/???? | Magnusson 385 | AND 0080343 | AND 0080344 | 802 |

11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 156. | Technical Specification Group GERAN, Meeting #14, Munich, Germany, 7-11 April 2003 | 4/7/2003 | Magnusson 386 | TPI-E 000048 | 802 | | |
| 157. | 3GPP TSG GERAN #14, Munich, Germany, GP-03567, 7-11 April 2003 | 4/7/2003 | Magnusson 387 | TPI-E 000037 | 802 | | |
| 158. | 3GPP TSG GERAN #14, Munich, Germany, GP-03568, 7-11 April 2003 | 4/7/2003 | Magnusson 388 | TPI-E 000038 | 802 | | |
| 159. | 3GPP TSG GERAN #14, Munich, Germany, GP-03569, 7-11 April 2003 | 4/7/2003 | Magnusson 389 | TPI-E 000059 | 802 | | |
| 160. | 3GPP TSG GERAN WG 2 #14bis, San Diego, California, 19 to 23 May 2003 | 5/19/2003 | Magnusson 390 | TPI-E 000049 | 802 | | |
| 161. | 3GPP TSG GERAN WG2 meeting #14bis,San Diego, USA, 19 to 23 May 2003, Tdoc, G2-030283, Agenda item: 5.3.5.1, Change Request, 49.031 CR 022, rev 3, Current Version 5.3.0 | 5/19/2003 | Magnusson 391 | TPI-E 000052 | 802 | | |
| 162. | Email: From: Gross, Bob To: Magnusson, Oskar Subject: RE: Work Item Request presentation for Seoul | 5/25/2004 | Magnusson 392 | TPI-E 128102 | | | |
| 163. | Approved Report of the 24th 3GPP TSG | 6/2/2004 | Magnusson 393 | TPI-E 000217 | 802 | | |
| 164. | TSG-RAN Meeting #24, RP-040164, Seoul, Korea, 2 - 4 June 2004 Work Item Description, Title: Inclusion of Uplink TDOA UE positioning method in the UTRAN specifications | 6/2/2004 | Magnusson 394 | TPI-E 000218 | 802 | | |
| 165. | E-mail from Bob Gross sent May 26, 2004 to Oskar Magnusson, Subject: UTRAN IP | 5/26/2004 | Magnusson 395 | TPI-E 128105 | 402 403 | | |
| 166. | Email: From: D. McHoul To: T. Ginter, P. Czarnecki CC: M. McGoldrick, K. Sander, D. McHoul Subject: Revised STC Pricing | 12/4/2004 | McHoul Ex. 1 | TPI-E 2693 | | | |
| 167. | Email: From: D. McHoul To: M. McGoldrick, K. Sander, P. Moore CC: M. Ward Subject: STC Pricing | 4/12/2005 | McHoul Ex. 2 | TPI-E 2756 | | | |
| 168. | Email: From: P. Czarnecki To: D. McHoul CC: M. McGoldrick | 5/2/2005 | McHoul Ex. 3 | TPI-E 2313 | | | |

12

| No. | Description | Date | Exhibit No. | Bates Begin | Bates End | |
|---|---|---|---|---|---|---|
| 169. | Subject: New BoQ based on 780 sites providing the reason for the quantity of every item | | | | | |
| 170. | Expert Report of Carla S. Mulhern | 12/1/2006 | Mulhern Ex. 1 | | | 802 |
| 171. | Stuart Schwartz Expert Report on the Validity of the '555, '013, '192 and '959 Patents | 7/28/2003 | Mulhern Ex. 9 / Gottesman 22 | TPI 44486 | TPI 44526 | 802 |
| 172. | TruePosition Organization Chart | 9/14/2006 | Sheehan Ex. 1 | TPI-E 17177 | | |
| 173. | Email: From: R. Robinson To: B. Gross Subject: Bob: looks like this is it: more on timeline | 01/05/2006 | Robinson 1 | RWR0004 | RWR0005 | |
| 174. | High Accuracy GSM/UMTS Location Solution | 03/00/02 | Sheehan Ex. 4 | | | |
| 175. | Email: From: N. Shaw To: J. Sheehan CC: R. Anderson, S. Lohtia Subject: Re Overlay Solution for International | 10/1/2003 | Sheehan Ex. 5 | | | |
| 176. | Memo re Notes and Action Items from 2004 Strategy Meeting | 10/19/2004 | Sheehan Ex. 6 | | | |
| 177. | Email: From: J. Sheehan To: M. McGoldrick, P. Czarnecki, J. Khoury, N. Shaw CC: B. Wiegert, R. Mantz, M. Hoppman, F. Beckley, K. Sander, C. Smith Subject: Saudi Trial/Deployment | 1/19/2004 | Sheehan Ex. 7 | TPI-E 16548 | | |
| 178. | Email: From: J. Sheehan To: P. Czarnecki, M. McGoldrick CC: K. Sander, D. Griffin Fw: TruePosition and Nour | 8/1/2005 | Sheehan Ex. 9 | | | |
| 179. | Email: From: C. Waggy To: J. Orr, M. Carleton | 9/27/2005 | Sheehan Ex. 10 | | | |

13

|  |  | | |
|---|---|---|---|
| | CC: J. Sheehan<br>Subject: TP Valuation | | |
| 180. | Email:<br>From: K. Sanders<br>To: J. Sheehan<br>CC:<br>Subject: Re STC | 9/14/2005 | Sheehan Ex.<br>11 |
| 181. | Email:<br>From: J. Sheehan<br>To: M. McGoldrick<br>CC: M. Amarosa<br>Subject: Re Press Release | 2/23/2006 | Sheehan Ex.<br>12 |
| 182. | Email:<br>From: J. Sheehan<br>To: M. McGoldrick, P. Czarnecki<br>CC: K. Sander, D. Giffin<br>Subject: Re TruePosition & Nour | 8/2/2005 | Sheehan Ex.<br>13 |
| 183. | Email:<br>From: M. Carlton<br>To: J. Sheehan<br>CC:<br>Subject: Re Rumor | 8/25/2005 | Sheehan Ex.<br>14 |
| 184. | Letter from F. Beckley to K. Al Amayreh re TruePosition Intellectual<br>Property | 10/4/2005 | Sheehan Ex.<br>16 |
| 185. | Letter from J. Sheehan to K. Al Mulhem and S. Al Duawish | 2/4/2006 | Sheehan Ex.<br>17 |
| 186. | Email:<br>From: J. Sheehan<br>To: M. Carleton, J. Orr<br>CC: C. Wagg?<br>Subject: Recommendation for EBITDA and Corporate Components of<br>2005 Bonus | 2/28/2006 | Sheehan Ex.<br>18 |
| 187. | Email:<br>From: F. Beckley<br>To: A. Al Barrak<br>CC:<br>Subject: TruePosition | 11/22/2005 | Sheehan Ex.<br>19 |
| 188. | Email:<br>From: K. Al Amayreh<br>To: P. Czarnecki, M. McGoldrick | 3/14/2006 | Sheehan Ex.<br>20 |

| # | Description | Date | Sheehan Ex. | TPI-E | 402/403/802 |
|---|---|---|---|---|---|
| 189. | CC: Subject: Fw: Press Release--TruePosition Sues Andrew for Patent Infringement | | | | |
| 190. | Email: From: L. Stilp To: F. Beekley Subject: No Subject | | Sheehan 2 Ex. 1 | | |
| 191. | Proposal for Kingdom-Wide Location System Deployment to Saudi Telecommunications Company | 06/00/04 | Sheehan 2 Ex. 2 | TPI-E 15406 | |
| 192. | Detailed Price List | 1/15/2006 | Sheehan Ex. 21 | | 402 403 802 |
| 193. | STC RFP Final Pricing | 12/7/2004 | Sheehan 2 Ex. 3 | TPI-E 15371 | |
| 194. | Sandi Deployment | 1/10/2005 | Sheehan 2 Ex. 4 | TPI-E 2295 | |
| 195. | Saudi Costs | | Sheehan 2 Ex. 5 | TPI-E 2212 | |
| 196. | GSM E7 RFP Bill of Quality Update | 5/2/2005 | Sheehan 2 Ex. 6 | TPI-E 15148 | |
| 197. | STC Pricing Update | | Sheehan 2 Ex. 7 | TPI-E 15024 | |
| 198. | Email: From: F. Beekley To: M. Carleton, J. Orr CC: J. Sheehan Subject: re Nour Communications | 2/1/2005 | Sheehan 2 Ex. 8 | TPI-E 12120 | |
| 199. | Mid East Distribution Agreement between TPI and Nour (Attachment to Sheehan 2 Exhibit 8) | 2/1/2005 | Sheehan 2 Ex. 9 | TPI-E 12120 | |
| 200. | Nour Pricing Information | | Sheehan 2 Ex. 10 | TPI-E 1946 | |
| 201. | Email: From: M. McGoldrick To: D. McHoul, P. Czarnecki, K. Young, J. Khoury CC: M. Ward Subject: re Qatar Price--First Draft | 2/20/2006 | Sheehan 2 Ex. 11 | TPI-E 2520 | |
| 202. | LBS UTDOA Service Nour | | Sheehan 2 Ex. 12 | | |
| | Minutes of Meeting Riyahd | 10/10/2006 | Sheehan 2 Ex. 13 | | |

| | | | | | |
|---|---|---|---|---|---|
| 203. | Minutes of Meeting STC | 11/1/2006 | Sheehan 2 Ex. 14 | | |
| 204. | Email: From: M. McGoldrick To: F. Beckley, M. Amarosa CC: J. Sheehan, K. Sander, P. Czarnecki Subject: Fw: Updated Re: Update on STC Situation | 9/14/2005 | Sheehan 2 Ex. 15 | TPI-E 11211 | |
| 205. | Andrew Certified Translation of Japanese Laid-Open Patent Application Publication No. H3-239091 | 2/13/2007 | | AND 80552 | AND 80545 |
| 206. | TruePosition Certified Translation of Japanese Laid-Open Patent Application Publication No. H3-239091 | | | TPI 67411 | TPI 67425 | 802 |
| 207. | File History Report for Application 10/234,363 | | Stein Ex. 4 | | |
| 208. | Statement of Work for a Radio Interferometry System | 6/21/1992 | Webber Ex. 3 | TPI 23739 | TPI 23744 |
| 209. | License and Product Development Agreement between Interferometry System and Associated Communications | 6/15/1992 | Webber Ex. 4 | TPI 6045 | TPI 6067 |
| 210. | Final Report Demonstration of a Cellular Radiolocation System | 4/16/1993 | Webber Ex. 5 | TPI 29094 | TPI 29159 |
| 211. | Webber Handwritten Notes | 10/4/2006 | Webber Ex. 6 | | |
| 212. | Webber Handwritten Notes | 10/4/2006 | Webber Ex. 7 | | |
| 213. | Webber Handwritten Notes | 10/4/2006 | Webber Ex. 8 | | |
| 214. | Memo from J. Webber to D. Fecteau re List of Interferometrics' Intellectual Property | 10/22/1992 | Webber Ex. 9 | TPI 67321 | |
| 215. | Letter from D. Marcus to J. Webber | 1/16/2006 | Webber Ex. 11 | | |
| 216. | John Webber Invoice | 2/24/2006 | Webber Ex. 12 | | 402 403 802 402 403 802 |
| 217. | Phase 4 Product Description | 4/20/1993 | Webber Ex. 13 | TPI 23788 | TPI 23792 |
| 218. | Data Format for TI Transmission | 10/28/1992 | Webber Ex. 14 | TPI 67322 | TPI 67322 |
| 219. | Andrew's Application to ETSI | 1/13/2003 | PX 384 | AND 80332 | AND 80338 |

16

| No. | Description | Date | | |
|---|---|---|---|---|
| 220. | Agenda: 3GPP TSG-Geran Meeting #6 Naantali, Finland, 27-31 August 2001" | 09/00/01 | TPI-E 10095 | 802 |
| 221. | Agenda: 3GPP TSG-Geran #7 Cancun, Mexico 26-30 November 2001" | 12/00/01 | TPI-E 153 | 802 |
| 222. | Agenda: 3GPP TSG-Geran #9 Seattle, Washington, USA 15-19 April 2002" | 07/00/02 | TPI-E 52 | 802 |
| 223. | Email: From: K. Donaghy To: F. Beckley CC: J. Sheehan Subject: re Grayson Agreement | 11/18/2002 | TPI-E 10927 | |
| 224. | Email: From: R. Robinson To: P. Leiby, J. Sheehan Subject: re Vendor Position on J-036 Interim Position | 1/9/2003 | TPI-E 17833 | |
| 225. | ETSI Guide on Intellectual Property Rights | 9/1/2004 | TPI-E 3323 | 802 |
| 226. | Email: From: P. Czernecki To: K. Amayreh CC: M. McGoldrick, R. Anderson Subject: re Great Questions to Ask. | 10/5/2005 | TPI-E 2275 | |
| 227. | Email: From: F. Beckley To: abbarrak@stc.com.sa Subject: Trué Position 3 | 11/18/2005 | TPI-E 1984 | |
| 228. | Email: From: S. Edge To: UTDOA Implementation Forum CC: B. Gross Subject: Emailing R2-041xxxbRev2 | 6/16/2003 | AND_EF 5538 | |
| 229. | Email: From: R. Robinson To: O. Magnusson CC: B. Gross, N. Shaw, R. Robinson Subject: Emailing R2-041076 & GP-031077 | 6/18/2003 | AND_EF 5346 | |
| 230. | Report: 3GPP TSG-Geran #12 Sophia Antipolis, France 18-22 November | | TPI-E 11 | 802 |

| | | | | |
|---|---|---|---|---|
| 231. | Report: Technical Specification Group GERAN Meeting Number 11 Los Angeles, U.S.A. 26-30 August 2002 | | TPI-E 8 | 802 |
| 232. | Andrew's Supplemental Response to Interrogatory #14 | 11/17/2006 | | 802 |
| 233. | Report: 2GPP TSG RAN Meeting Palm Springs, California, USA, 7-9 September 2004 | | TPI-E 221 | 802 |
| 234. | Expert Report of Dr. David Goodman on the Invalidity of U.S. Patent 5,327,144 | 12/1/2006 | | 802 |
| 235. | Declaration of David Goodman in Support of Andrew's Opposition to TruePosition's Motion for Summary Judgment that Andrew Cannot Prove Its Claims of Invalidity. | 2/15/2007 | | 802 |
| 236. | Nilesh Agarwal, Leena Chandran-Wadia and Varsha Apte, *Capacity Analysis of the GSM Short Message Service* | | | |
| 237. | Excerpts from *W-CDMA Mobile Communications System* (Keiji Tachikawa ed., John C. Wiley & Sons, 2002) | 00/00/97 | | |
| 238. | Excerpts from Asha Mehrotra, *GSM System Engineering* (1997) | 00/00/97 | | |
| 239. | Excerpts from Gunnar Heine, *GSM Networks: Protocols, Terminology and Implementation* (1999) | 00/00/99 | | |
| 240. | Excerpts from Raymond Steele, Chin-Chun Lee, Peter Gould, *GSM, cdmaOne and 3G Systems* (2001) | 00/00/01 | | |
| 241. | Excerpts from Jörg Eberspächer, Hans-Jörg Vögel, Christian Bettstetter, *GSM Switching, Services and Protocols* (2nd Ed. 2001) | 00/00/01 | | |
| 242. | *ETSI TS 144 018 V6.19.0 (2006-09) Technical Specification: Digital Cellular Telecommunications system (Phase 2+); Mobile radio interface layer 3 specification; Radio Resource Control (RRC) protocol (3GPP TS 44.018 version 6.19.0 Release 6)* (European Telecommunications Standards Institute 2006) | 00/00/06 | | 802 |
| 243. | Excerpts from ANSI 553 "EIA/TIA Standard: Mobile Station-Land Station Compatibility Specification" | 00/00/89 | | 402 802 |
| 244. | Excerpt from Harry Newton, "Newton's Telecom Dictionary" (22nd ed. 2006) | 00/00/06 | | 402 802 |
| 245. | Declaration of David Goodman in Support of Andrew's Motion for Summary Judgment and Opening Markman Brief | | | 402 802 |
| 246. | Andrew Corporation's Supplemental Responses to TruePosition's Interrogatory Nos. 3 and 7 | 11/8/2006 | | 802 |
| 247. | Andrew's Response to TruePosition's First Set of Requests for the Production of Documents | 3/15/2006 | | 802 |

| 248. | Andrew's Responses to TruePosition's First Set of Requests for Admission | 4/7/2006 | 802 | |
| 249. | Andrew's Responses to TruePosition's First Set of Interrogatories | 4/7/2006 | 802 | |
| 250. | Andrew Supplemental Responses to TruePosition's First Set of Interrogatories | 6/23/2006 | 802 | |
| 251. | Andrew's Responses to TruePosition's Second Set of Interrogatories | 7/17/2006 | 802 | |
| 252. | Andrew's Response to TruePosition's Second Set of Requests for Admission | 7/31/2006 | 802 | |
| 253. | Andrew's Supplemental Responses to TruePosition's Interrogatories Nos. 3 and 7 | 11/8/2006 | 802 | |
| 254. | Andrew's Supplemental Responses to TruePosition's Interrogatories Nos. 1-7 | 11/8/2006 | 802 | |
| 255. | Andrew Corp.'s Responses to TruePosition's Third Set of Interrogatories | 11/17/2006 | 802 | |
| 256. | Andrew's Supplemental Response to TruePosition's Interrogatory No. 14 | 11/17/2006 | 802 | |
| 257. | TruePosition's Responses to Andrew's First Set of Requests for the Production of Documents | 4/3/2006 | 802 | |
| 258. | TruePosition's Response to Andrew's First Set of Requests for the Interrogatories | 5/1/2006 | 403 FRCP 33C | |
| 259. | TruePosition's Supplemental Response to Andrew's First Set of Interrogatories | 5/22/2006 | 403 FRCP 33C | |
| 260. | TruePosition's Second Supplemental Responses to Andrew's First Set of Interrogatories | 8/1/2006 | 403 FRCP 33C | |
| 261. | TruePosition's Third Supplemental Responses to Andrew's First Set of Interrogatories | 8/9/2006 | 403 FRCP 33C | |
| 262. | TruePosition's Responses to Andrew's Second Set of Interrogatories | 10/2/2006 | 403 FRCP 33C | |
| 263. | TruePosition's Supplemental Responses to Andrew's First Set of Interrogatories | 10/25/2006 | 403 FRCP 33C | |
| 264. | TruePosition's Sixth Supplemental Responses to Andrew's First Set of Interrogatories | 10/25/2006 | 403 FRCP 33C | |
| 265. | TruePosition's Responses to Andrew's Third Set of Interrogatories | 10/30/2006 | 402 403 | |
| 266. | TruePosition's Responses to Andrew's Third Set of Requests for Production | 10/30/2006 | 402 403 | |

19

| # | Description | Date | | |
|---|---|---|---|---|
| 267. | TruePosition's Responses to Andrew's Request for Admission | 10/30/2006 | | |
| 268. | TruePosition's Seventh Supplemental Responses to Andrew's First set of Interrogatories | 11/6/2006 | | |
| 269. | Andrew's 26(a)(1) Initial Disclosures | 2/24/2006 | 802 | |
| 270. | TruePosition's 26(a)(1) Initial Disclosures | 2/24/2006 | | |
| 271. | TruePosition's Supplemental 26(a)(1) Initial Disclosures | 9/19/2006 | | |
| 272. | TruePosition's Second Supplemental Rule 26(a)(1) Initial Disclosures | 11/29/2006 | | |
| 273. | Rebuttal Expert Report of Dr. David J. Goodman on the Noninfringement of U.S. Patent No. 5,327,144 | 12/22/2006 | 802 | |
| 274. | Goodman, D.J. Wireless Personal Communications Systems. Addison-Wesley Publishing, 417 pgs. (1997) | | FRCP 37C 802 | |
| 275. | Christopher Drane, Malcolm Macnaughtan, and Craig Scott, "Positioning GSM Telephones," *IEEE* Communications Magazine, Apr. 1998. | 04/00/1998 | | TPI-E 17602 |
| 276. | Nilesh Agarwal, Leena Chandran-Wadia, and Varsha Apte, "Capacity Analysis of the GSM Short Message Service," Indian Institute of Technology Bombay, available at www. cse. iitb.ac. *id- varsha/allpapers/wireless/ncc03cam.pd/ 2003.* | 00/00/2003 | | TPI-E 16906 |
| 277. | Seymour Stein, "Algorithms for Ambiguity function processing," *IEEE* Trans. ASSP, Vol. ASSP-28, No. 3, June 1981 | 06/00/1981 | | TPI-E 17325 |
| 278. | Charles H. Knapp and G. Clifford Carter, "The generalized correlation method for estimation of time delay," *IEEE* Trans. ASSP, Vol. ASSP-24 No.4 , pp. 320 - 327, Aug. 1976. | 08/00/1976 | | TPI-E 17330 |
| 279. | K. C. Ho, and Wenwei Xu, "An Accurate Algebraic Solution for Moving Source Location Using TDOA and FDOA Measurements," *IEEE Transactions on Signal Processing*, Vol. 52, No. 9, Sept. 2004. | 09/00/2004 | | TPI-E 17570 |
| 280. | Mati Wax and Ilan Ziskind, "On unique localization of multiple sources by passive sensor arrays," *IEEE* Trans. ASSP, Vol. 37 No. 7, p. 996-1000, July 1989. | 07/00/1989 | | TPI-E 17328 |
| 281. | Michaela C. Vanderveen, et al., "Joint Angle and Delay Estimation (JADE) for Multipath Signals Arriving at an Antenna Array," *IEEE Communications Letters*, Vol. 1, No. 1, p. 12-14, Jan. 1997. | 01/00/1997 | | |
| 282. | Bin Yang, "Projection approximation subspace tracking," *IEEE Transactions on Signal Processing*, Vol. 43, No. 1, January 1995. | 01/00/1995 | | |

| | | | | |
|---|---|---|---|---|
| 283. | Ilan Ziskind and Mati Wax, "Maximum likelihood localization of multiple sources by alternating projection," *IEEE* Trans. ASSP, Vol. 36, No. 10, Oct. 1988. | 10/00/1988 | TPI-E 17327 | |
| 284. | John Scourias, "Overview of the Global System for Mobile Communications: GSM," available at https://s9yx.twisterfoo. cab-jsscuria--GSM/gsmreport.html. | | AND_EF 138703 | 403 802 |
| 285. | Moe Rahnema, "Overview of the GSM System and Protocol Architecture," *IEEE* Communications Magazine, April 1993. | 04/00/1993 | AND_EF 138704 | |
| 286. | A. Andreadis, G. Benelli, G. Giambene, B. Marzuchi, "Analysis of WAP of SMS/GSM," Techoline, Sept. 4, 2001, available at http://www.commsdesign.com/showArticle.jhtml?articleID=192200651 | 09/00/2001 | AND_EF 138705 | 403 802 |
| 287. | http://itvmcy_c.commdesigns.org---showArticle.html ull?articuleID19= 2 2005.1 S. Tabbane, "Location Management Methods for Third Generation Mobile Systems," *IEEE* Communications Letters, Vol. 35, Issue 8, Aug. 1997. | 08/00/1997 | AND_EF 138706 | |
| 288. | e-mail:<br>From: K. Al-Mufti<br>To: D. Carlson, J. Carlson<br>Subject: SDCCH Algo flowcharts - update<br>"SDCCH--do--gsm--secondaryprocessOR ov: 1.0," in Visio document file<br>"SDCCH--do_gsm--secondaryprocess.vsad#7attached to | 05/31/2005 | AND_EF 133695 | |
| 289. | http://en.wikipedia.org/wiki/GSM-frequency-ranges; "Positioning GSM Phones," TPE0017602 (1998). | 00/00/1998 | TPI-E 17602 | |
| 290. | R. Pries et al., "On the Suitability of the Short Message Service for Emergency Warning Systems," Vehicular Technology Congerence, 2006, VTC 2006-Spring, IEEE 631-4 Vol. 2, 2006. | 00/00/2006 | AND_EF 138707 | |
| 291. | F. Fuhrmann and V. Brass, "Performance Aspects of the GSM Radio Subsystem," Proceedings of the IEEE, Vol. 82, Issue 9, Sept. 1994. | 09/00/1994 | AND_EF 138708 | |
| 292. | A. Andreadis et al., "A Performance Evaluation Approach for GSM-based Information Services," IEEE Transactions on Vehicular Technology, Vol. 52, Issue 2, Mar. 2003. | 03/00/2003 | AND_EF 138709 | |
| 293. | Jian Cai and D.J. Goodman, "General Packet Radio Service in GSM," IEEE Communications Magazine, Vol. 35, Issue 10, Oct. 1997. | 10/00/1997 | AND_EF 138710 | 403 802 |
| 294. | Capacity of the AMPS reverse control channel, J.S. Kaufman, IEEE Transactions on Vehicular Technology, vol. 47, no. 1, 1998. | 00/00/1998 | AND_EF 138711 | 402 403 802 |
| 295. | Saleh Faruque, "Cellular Control Channel Performance in Noise Interference and Fading," IEEE Conference Wireless Communications, 1992. | 00/00/1992 | AND_EF 138712 | |

| # | Description | Date | | |
|---|---|---|---|---|
| 296. | Jae Myung, "Tutorial on maximum likelihood estimation," Journal of Mathematical Psychology, Volume 47, Issue 1, February 2003. | 02/00/2003 | AND_EF 138713 | AND_EF 138717 |
| 297. | Space-Time-Frequency Filtering in Grayson Wireless Signal Processing | | AND 0006681 | AND 0006685 |
| 298. | Source Code | | AND 0006687 | AND 0006693 |
| 299. | Source Code | | AND 0007306 | AND 0007340 |
| 300. | Source Code | | AND 0017871 | AND 0007893 |
| 301. | Source Code | | AND 0018004 | AND 0018090 |
| 302. | Source Code | | AND 0018098 | AND 0018116 |
| 303. | Source Code | | AND 0018874 | AND 0018875 |
| 304. | Source Code | | AND 0020876 | AND 0020991 |
| 305. | Source Code | | AND_EF 0001743 | |
| 306. | WLSV3 System Software Hardware Interface | | | |
| 307. | Email: From: M. Eissa, To: R. Wood Subject: Re: Terry's Agenda | 01/29/2006 | AND_EF 0121694 | |
| 308. | "Responses to STC Questions" | | AND_EF 0134186 | |
| 309. | Andrew-Phase2-UPL | | AND_EF 0154885 | |
| 310. | Email: From: M. Eissa, To: D. Hall, J. McDaniel, A. Li, R. Wynn, J. Kennedy Subject: Ericsson LBS apps | 03/09/2006 | AND_EF 0137311 | |
| 311. | C. Drane et al., "Positioning GSM Telephones," IEEE Communications Magazine, April, 2006. Pgs. 46-59. | | TPI-E 0017602 | |
| 312. | Geometrix Software Release Notes 2004.1 | | AND_EF 0096772 | |

| 313. | Geometrix Software Release Notes 2004.2 | AND EF 0068274 | |
|------|------------------------------------------|----------------|--|
| 314. | Geometrix Software Release Notes 2004.3 | AND EF 0096773 | |
| 315. | Geometrix Software Release Notes 2005.1 | AND EF 0096774 | |
| 316. | Geometrix Software Release Notes 2005.1 (Rev D) | AND EF 0074835 | |
| 317. | Geometrix Software Release Notes 2005.2 (Rev A) | AND EF 0096775 | |
| 318. | Geometrix Software Release Notes 2005.2 (Rev E) | AND EF 0134145 | |
| 319. | Geometrix Software Release Notes 2006.1 (Rev A) | AND EF 0134146 | |
| 320. | Andrew Acronyms and Abbreviations | AND EF 0001230 | |
| 321. | Geometrix System Overview Rev D | AND EF 0001262 | |
| 322. | Geolocation Control System Installation, Operation and Maintenance Manual Rev D | AND EF 0001261 | |
| 323. | Abis Monitoring Unit Overview Rev D | AND EF 0000566 | |
| 324. | Location Measurement Unit Version 3: Installation and Maintenance Manual | AND EF 0135787 | |
| 325. | Wireless Location Sensor Version 3: Installation and Maintenance Manual Rev B | AND EF 0085097 | |
| 326. | Network Management User Guide Rev J | AND EF 0000712 | |
| 327. | Andrew's software and source code on the IBM laptop computer escrowed by Iron Mountain, Inc., 727 S. Des Plaines Street, Chicago, IL 60607. | | |
| 328. | Andrew's software and source code printout | AND 0000000 | |
| 329. | "Andrew Acronyms and Abbreviations MN-GEO-UG-NOVIAcom-04 REV A." Andrew Geometrix, June 2005 | AND EF 0002138 | AND 0072979 |
| 330. | "Andrew Proposal Volume 7: Technical," Andrew Geometrix, proposal to Saudi Telecom Company (STC) | AND EF 0035284 | |
| 331. | Description page starting with "In-Standard circuit switched voice" | AND EF 0000219 | |

| No. | Description | Date | Bates |
|---|---|---|---|
| 332. | "Geometrix Software Release Notes 2005.2 Rev. A, MN-GEO-RN-2005_2-REVA" Andrew Geometrix, November 2005 | | AND_EF 0001724 |
| 333. | "High Level Overview of the MT-LR Features" Andrew Corporation, Ashburn, VA, October 14 2005 | | AND_EF 0001756 |
| 334. | "MT-LR Assessment, draft v.0.0.5" Andrew Corporation, Ashburn, VA, August 09, 2005 | | AND_EF 0005086 |
| 335. | "Location Based Services (25 sites) (LBS) – Part I, Final Detailed Engineering Design (FDED) Doc. No AND-RAD-FDED-0001 Rev. A 2006-02-18, " Andrew LBS Project (Project # 0417528), Saudi Telecommunication Company, Kingdom of Saudi Arabia. February 18, 2006 ("Date: 14-18-2006") | | AND_EF 0002490 |
| 336. | "A002121 BPU System Software Hardware Interface Specification," Grayson Wireless, Revision 1.1, February 12 2004 | | AND 0080258 |
| 337. | "Geolocation Control System, Installation, Operation, and Maintenance Manual," Andrew Geometrix, May 24, 2005 | | |
| 338. | Various data structures used in Geometrix® and their sizes | | AND_EF 0009938 |
| 339. | Tosin Oshinusi "Description of Direction Finding Results Packing," October 2005 | | AND_EF 0006141 |
| 340. | From: Al-Mufti To: D. Carlson, J. Carlson Subject: SDCCH Algo flowcharts – update" SDCCH_do_gsm_secondary_process() Rev: 1.0," in Visio document file 'SDCCH_do_gsm_secondary_process.vsd' attached to e-mail: | 05/31/2005 | AND_EF 133695 |
| 341. | E-mail: From: M. Eissa To: R. Wood CC: ab.hindawi@moviacom.net, J. McDaniel Subject: "Re: Terry's Agenda," | 01/29/2006 | AND_EF 121694 |
| 342. | E-mail: From: J. McDaniel To: J. Kennedy, D. Hall, S. Katz, M. Eissa Subject: "RE: Preview MOI/STC discussion," | 06/18/2006 | |
| 343. | E-mail: From: M. Fagiri To: M. Fagiri, R. Wynn, M. Eissa CC: Z. Khan, J. McDaniel, F. Sirohey, A. Derder Subject: "RE: STC DTP accuracy Testing Results," and attached documents and prior correspondence | 08/31/2006 | |

| No. | Description | Date | | |
|---|---|---|---|---|
| 344. | E-mail<br>From: Z. Khan<br>To: I. Ala Mohammad<br>CC: J. McDaniel, A. Dreder, M. Fagiri, F. Sirohey, E. Mangelilveski<br>Subject: "Status Tracker - 10th September, 2006 – PowerPoint." | | | |
| 345. | E-mail<br>From: M. Corcoran<br>To: M. Fagin<br>CC: P. Boyle, A. Beck, F. Sirohey, B. Abbas, R. Shirazi, J. McDaniel, Z. Khan, I. Inbar<br>Subject: "RE: Dammam Testing Issue." | 09/10/2006 | AND_EF 124611 | |
| 346. | E-mail<br>From: J. McDaniel<br>To: D. Hall<br>CC: J. McDaniel<br>Subject: "FW: LCS client application(s)." | 08/23/2006 | AND_EF 126074 | |
| 347. | John Carlson drawing of version 2 WLS's block diagram | | | 802<br>901 |
| 348. | John Carlson drawing of version 3 WLS's block diagram | | | |
| 349. | Andrew Corporation Unit Price List for Saudi Telecom Company GSM VAS Project, No. 0417528, October 22, 2005 | 08/15/2006 | AND_EF 73702 | 802<br>901 |
| 350. | "Public Works Framework Contract To Implement the VAS Smart Network Project – 7th Expansion." | | AND 80187 | AND 80191 |
| 351. | Andrew's December 2004 Offer for Sale to STC | | | |
| 352. | Charles H. Knapp and G. Clifford Carter, "The generalized correlation method for estimation of time delay," IEEE Trans. ASSP, Vol. ASSP-24 No.4, pp. 320 – 327, August 1976. | | AND_EF 138721 | |
| 353. | Ilan Ziskind and Mati Wax, "Maximum likelihood localization of multiple sources by alternating projection," IEEE Trans. ASSP, Vol. 36, No. 10, pp.1553 – 1560, October 1988. | | AND_EF 138702 | |
| 354. | Bin Yang, "Projection approximation subspace tracking," IEEE Trans. SP, Vol. 43 No. 1, pp. 95-107, January 1995. | | AND_EF 138726 | |
| 355. | Nilesh Agarwal Leena Chandran-Wadia Varsha Apte, "CAPACITY ANALYSIS F THE GSM SHORT MESSAGE SERVICE," Indian Institute of Technology onlbay, www.cse.iitb.ac.in/~varsha/allpapers/wireless/ncc03camp.pdf , 2003. | | AND_EF 138719 | |

| | | |
|---|---|---|
| 356. | John D. Bard and Fredric M. Ham, "Time Difference of Arrival Dilution of Precision and Applications," IEEE TRANSACTIONS ON SIGNAL PROCESSING, VOL. 47, NO. 2, p.521-3, FEBRUARY 1999. | AND_EF 138722 |
| 357. | K. C. Ho, and Wenwei Xu, "An Accurate Algebraic Solution for Moving Source Location Using TDOA and FDOA Measurements", IEEE TRANSACTIONS ON SIGNAL PROCESSING, VOL. 52, NO. 9, SEPTEMBER 2004. | AND_EF 138723 |
| 358. | "GC5016 Wideband Quad Digital Down-Converter-Up-Converter (Rev. D) ," SLWS1421, Texas Instruments, January 2003 revised August 2006. | TPI-E 17455 |
| 359. | Joe Quintal, "GC5016 Input Output Mode Application Note," SLWA037, Texas Instruments, January 2006. | TPI-E 17245 |
| 360. | [54] "GC5016 Mode Settings by CMD5016," SLWC043, Texas Instruments, April 13, | TPI-E 17246 |
| 361. | "ADSP-TS201 TigerSHARC® Processor Hardware Reference," Revision 1.1, December 2004, Part Number 82-000815-01, Analog Devices, Inc. | TPI-E 17406 |
| 362. | "ADSP-TS201S TigerSHARC Embedded Processor Data Sheet," Analog Devices, Inc. | TPI-E 17243 |
| 363. | "ADSP-TS201 TigerSHARC® Processor Programming Reference," Revision 1.1, April 2005, Analog Devices, Inc. | TPI-E 17404 |
| 364. | "TigerSHARC DSP Instruction Set Specification," Part/ADSP-TS201S, rev. 1.0, July 2001, Analog Devices, Inc., Part Number 82-000810-01, Analog Devices, Inc. | |
| 365. | "VisualDSP++ User's Guide for TigerSHARC Processors," Analog Devices, Inc. | |
| 366. | "VisualDSP++ C/C++ Compiler and Library Manual for TigerSHARC Processors," Analog Devices, Inc. | TPI-E 17454 |
| 367. | "VisualDSP++ Assembler and Preprocessor Manual for TigerSHARC Processors," Analog Devices, Inc. | TPI-E 17453 |
| 368. | "VisualDSP++ Linker and Utilities Manual for TigerSHARC Processors," Analog Devices, Inc. | TPI-E 17452 |
| 369. | "VisualDSP++ Kernel (VDK) User's Guide," Analog Devices, Inc. | TPI-E 17430 |
| 370. | Analog Devices, Inc., Technical Library Web: http://www.analog.com/processors/resources/technicalLibrary | |
| 371. | "MPC8280 PowerQUICC™ II Family Reference Manual," MPC8280RM Rev 1, 12/2005, Freescale Semiconductor. | TPI-E 17427 |
| 372. | "MPC8280 PowerQUICC II™ Family Hardware Specifications," Rev. 1.6, Part # MPC8280EC, 05/2006, Freescale Semiconductor. | |

| | | |
|---|---|---|
| 373. | Greg White, "AQ1201 : PowerQUICC Family Roadmap and Status (PowerQUICC I, II, and III)," Smart Networks Developer Forum 2003, October 20-23, 2003, Motorola Inc. | TPI-E 17427 |
| 374. | Nikos Chaikias, "MPC8270/75/80 New Enhanced Versions of PowerQUICC II from Motorola," EBV Athens, January 2004. | TPI-E 17426 |
| 375. | "SDRAM and PowerQUICC An Introduction," Document Number: AN2922, Rev.1, 12/2005, Freescale Semiconductor. | TPI-E 17448 |
| 376. | "PowerQUICC II™ PCI Example Software," AN2431, Rev. 1, 05/2005, Freescale Semiconductor. | TPI-E 17436 |
| 377. | "Integrated Communications Processors MPC8280 PowerQUICC™ II Processor Family," Document Number: MPC8280FACT, REV 7, Freescale Semiconductor. | TPI-E 17429 |
| 378. | "QNX MOMENTICS 6.3," http://www.qnx.com, QNX Software Systems Ltd. | TPI-E 17446 |
| 379. | "Product Preview: QNX Momentics v6.3 Service Pack 2," QNX Software Systems Ltd. | TPI-E 17441 |
| 380. | "About Freescale and QNX," QNX Software Systems Ltd. | TPI-E 17413 |
| 381. | "QNX and Freescale Semiconductor," QNX Software Systems Ltd. | TPI-E 17445 |
| 382. | "QNX Realtime Operating System Overview," QNX Software Systems Ltd. | TPI-E 17443 |
| 383. | Paul N. Leroux , "Real Time or Real Linux? A Realistic Alternative," http://www.qnx.com, QNX Software Systems Ltd. | TPI-E 17447 |
| 384. | "Microkernel RTOSs Simplify Software Testability," http://www.qnx.com, QNX Software Systems Ltd. | TPI-E 17440 |
| 385. | "QNX Showcases Hardware-Accelerated Security Stacks on Freescale Semiconductor's PowerQUICC Processors," QNX Software Systems Ltd. | TPI-E 17437 |
| 386. | "MySQL 5.1 Reference Manual," 2006-10-18 (revision: 3666), MySQL AB, Web- Site: http://www.mysql.com/. | TPI-E 17431 |
| 387. | "MySQL GUI Tools Manual," 2006-10-18 (revision: 3666), MySQL AB, Web- Site: http://www.mysql.com/. | TPI-E 17434 |
| 388. | "MySQL Administrator," 2006-10-18 (revision: 3666), MySQL AB, Web- Site: http://www.mysql.com/. | TPI-E 17433 |
| 389. | "MySQL Administrator's Guide and Language Reference, 2nd Edition," MySQL Press, April 2006. | TPI-E |
| 390. | Laura Thomson, Luke Welling, "MySQL Tutorial," MySQL Press, November 2003. | TPI-E 18134 |

| | | | | | |
|---|---|---|---|---|---|
| 391. | "3rd Generation Partnership Project: Technical Specification Group GSM EDGE Radio Access Network, Location Services (LCS); Serving Mobile Location Centre - Base Station System (SMLC-BSS) interface; Layer 3 specification (Release 1999)," 3GPP TS 08.71 V8.3.0 (2002-03). | | TPI-E 17236 | | 802 |
| 392. | "3rd Generation Partnership Project: Technical Specification Group Services and System Aspects; General Packet Radio Service (GPRS); Service description; Stage 2 (Release 7)," 3GPP TS 23.060 V7.2.0 (2006-09). | | TPI-E 17237 | | 802 |
| 393. | "3rd Generation Partnership Project, Technical Specification Group Services and System Aspects; Functional stage 2 description of Location Services (LCS) (Release 7)," 3GPP TS 23.271 V7.6.0 (2006-09). | | TPI-E 17238 | | 802 |
| 394. | "3rd Generation Partnership Project, Technical Specification Group GSM/EDGE Radio Access Network, Functional stage 2 description of Location Services (LCS) in GERAN (Release 7)," 3GPP TS 43.059 V7.1.0 (2005-06). | | TPI-E 3285 | | 802 |
| 395. | "3rd Generation Partnership Project, Functional stage 2 description of Location Services (LCS) in GERAN (3GPP TS 43.059 version 7.2.0 Release 7)," 3GPP TS 43.059 V7.2.0 (2006-04). | | TPI-E 17239 | | 802 |
| 396. | "3rd Generation Partnership Project, Technical Specification Group GSM/EDGE Radio Access Network, Feasibility Study on Uplink TDOA in GSM and GPRS (Release 6)," 3GPP TR 45.811 V6.0.0 (2002-06). | | TPI-E 6288 | | 802 |
| 397. | "3rd Generation Partnership Project, Technical Specification Group GSM/EDGE Radio Access Network, Location Services (LCS); Serving Mobile Location Centre - Base Station System (SMLC-BSS) interface; Layer 3 specification (Release 7)," 3GPP TS 48.071 V7.1.0 (2006-09). | | TPI-E 17241 | | 802 |
| 398. | Sybil P. Parker, "Dictionary of scientific and technical terms," McGraw-Hill, Third Edition, 1984. | | | | |
| 399. | "Positioning GSM Phones," TPI-E0017602 (1998). | | TPI-E 17602 | | |
| 400. | STC RFP, GSM E7-Part C, "GSM Network Requirement Basic Network Elements Section GM02." | | AND 0074758 | AND 0074798. | |
| 401. | Responses to STC Questions, Andrew Beck | | AND, EF 0002001 | | |
| 402. | Rahnema, Moe, "Overview of a GSM System and Protocol Architecture," IEEE Communications Magazine, April, 1993. | | TPI-E 1815 | | |
| 403. | Andrew Exhibit re: 3GPP TSG-GERAN #4 Biarritz, France, 2-6 April, 2001. | 00/00/2001 | TPI-E 5637 | TPI-E 5637 | 802 |
| 404. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #6 Naantali, Finland, 27-31 August, 2001. | 00/00/2001 | TPI-E 150 TPI-E 6186 | TPI-E 151 TPI-E 6186 | 802 |

| No. | Description | Date | | |
|---|---|---|---|---|
| 405. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #7 Cancun, Mexico, 26-30 November, 2001 | 00/00/2001 | TPI-E 6188<br>TPI-E 152<br>TPI-E 6315 | TPI-E 6188<br>TPI-E 155<br>TPI-E 6315 | 802 |
| 406. | Andrew Exhibit re: 3GPP TSG-GERAN #8, 8bis Kista, Sweden, 11-15 March, 2002 | 00/00/2002 | TPI-E 157 | TPI-E 159 | 802 |
| 407. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #9 Seattle, Washington, USA 15-19 April, 2002 | 00/00/2002 | TPI-E 160<br>TPI-E 5335<br>TPI-E 6293<br>TPI-E 6306<br>TPI-E 2 | TPI-E 162<br>TPI-E 5335<br>TPI-E 6294<br>TPI-E 6306<br>TPI-E 2 | 802 |
| 408. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #9bis Sophia Antipolis, France | 04/24/2002 | TPI-E 5966 | TPI-E 5966 | |
| 409. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #11 Los Angeles, California, USA, 26-30 August, 2002 | 00/00/2002 | TPI-E 5<br>TPI-E 5312<br>TPI-E 5314<br>TPI-E 6318 | TPI-E 8<br>TPI-E 5312<br>TPI-E 5314<br>TPI-E 6318 | 802 |
| 410. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #12 Sophia Antipolis, France 18-22 November, 2002 | 00/00/2002 | TPI-E 9<br>TPI-E 6320 | TPI-E 13<br>TPI-E 6320 | 802 |
| 411. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #12bis Saint Paul de Vence, France 13-17 January, 2003 | 00/00/2003 | TPI-E 14<br>TPI-E 5284<br>TPI-E 6325 | TPI-E 18<br>TPI-E 5286<br>TPI-E 6329 | 802 |
| 412. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #13 San Antonio, Texas, USA, 2-7 February, 2003 | 00/00/2003 | TPI-E 19<br>TPI-E 28<br>TPI-E 60<br>TPI-E 87<br>TPI-E 93<br>TPI-E 106<br>TPI-E 196<br>TPI-E 204<br>TPI-E 5965<br>TPI-E 5967<br>TPI-E 6334 | TPI-E 28<br>TPI-E 60<br>TPI-E 87<br>TPI-E 93<br>TPI-E 106<br>TPI-E 197<br>TPI-E 204<br>TPI-E 5965<br>TPI-E 5967<br>TPI-E 6334 | 802 |
| 413. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #13bis Winchester, UK, 10-14 March, 2003 | 00/00/2003 | TPI-E 29 | TPI-E 35 | 802 |
| 414. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #14 Munich, Germany, 7-11 April, 2003 | 00/00/2003 | TPI-E 36<br>TPI-E 88<br>TPI-E 5316<br>TPI-E 5337<br>TPI-E 5349<br>TPI-E 5628 | TPI-E 48<br>TPI-E 88<br>TPI-E 5327<br>TPI-E 5344<br>TPI-E 5350<br>TPI-E 5633 | 802 |

| # | Exhibit | Date | | | 802 |
|---|---------|------|---|---|-----|
| 415. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #14bis, San Diego, California, USA, 19-23 May, 2003 | 00/00/2003 | TPI-E 5951 | TPI-E 5962 | 802 |
| | | | TPI-E 6336 | TPI-E 6336 | |
| | | | TPI-E 6342 | TPI-E 6351 | |
| 416. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #15, Fort Lauderdale, FL, USA, 23-27 June, 2003 | 00/00/2003 | TPI-E 49 | TPI-E 53 | 802 |
| | | | TPI-E 54 | TPI-E 55 | |
| | | | TPI-E 8723 | TPI-E 8725 | |
| | | | TPI-E 8757 | TPI-E 8757 | |
| | | | TPI-E 8908 | TPI-E 8908 | |
| | | | TPI-E 8910 | TPI-E 8910 | |
| | | | TPI-E 8912 | TPI-E 8913 | |
| | | | TPI-E 8915 | TPI-E 8915 | |
| | | | TPI-E 9027 | TPI-E 9027 | |
| | | | TPI-E 9034 | TPI-E 9034 | |
| | | | TPI-E 9163 | TPI-E 9163 | |
| | | | TPI-E 9175 | TPI-E 9182 | |
| | | | TPI-E 9210 | TPI-E 9212 | |
| | | | TPI-E 9227 | TPI-E 9228 | |
| 417. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #16, New York, NY, USA, 25-29 August, 2003 | 00/00/2003 | TPI-E 56 | TPI-E 59 | 802 |
| | | | TPI-E 62 | TPI-E 64 | |
| | | | TPI-E 89 | TPI-E 91 | |
| | | | TPI-E 5328 | TPI-E 5328 | |
| | | | TPI-E 8746 | TPI-E 8746 | |
| | | | TPI-E 8720 | TPI-E 8720 | |
| | | | TPI-E 8750 | TPI-E 8750 | |
| | | | TPI-E 9001 | TPI-E 9001 | |
| | | | TPI-E 65 | TPI-E 67 | |
| 418. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #16bis, Povoa de Varzim, Portugal, 10-14 October, 2003 | 00/00/2003 | TPI-E 68 | TPI-E 73 | 802 |
| 419. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #17, Budapest, Hungary, 17-21 November, 2003 | 00/00/2003 | TPI-E 74 | TPI-E 84 | 802 |
| 420. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #17bis, Edinburgh, UK, 12-16 January, 2004 | 00/00/2004 | TPI-E 85 | TPI-E 86 | 802 |
| | | | TPI-E 8840 | TPI-E 8840 | |
| 421. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #18, Reykjavik, Iceland, 2-6 February, 2004 | 00/00/2004 | TPI-E 97 | TPI-E 105 | 802 |
| | | | TPI-E 109 | TPI-E 109 | |
| | | | TPI-E 116 | TPI-E 116 | |
| 422. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #18bis, Phoenix, AZ, USA, 21-25 March, 2004 | 00/00/2004 | TPI-E 110 | TPI-E 115 | 802 |
| | | | TPI-E 119 | TPI-E 120 | |
| 423. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #19, Cancun, Mexico, 19-23 April, 2004 | 00/00/2004 | TPI-E 121 | TPI-E 126 | 802 |
| | | | TPI-E 211 | TPI-E 213 | |

| | | | | | |
|---|---|---|---|---|---|
| 424. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #19bis, Sophia Antipolis, France, 24-28 May, 2004 | 00/00/2004 | TPI-E 129<br>TPI-E 128<br>TPI-E 127 | TPI-E 129<br>TPI-E 128<br>TPI-E 127 | 802 |
| 425. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #20, Bilbao, Spain, 21-25 June, 2004 | 00/00/2004 | TPI-E 130 | TPI-E 134 | 802 |
| 426. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #21, Montreal, Canada, 23-27 August, 2004 | 00/00/2004 | TPI-E 135<br>TPI-E 5328 | TPI-E 138<br>TPI-E 5328 | 802 |
| 427. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #21bis, St. Paul's Bay, Malta, 4-8 October, 2004 | 00/00/2004 | TPI-E 139<br>TPI-E 9166 | TPI-E 142<br>TPI-E 9166 | 802 |
| 428. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #22, Cape Town, South Africa, 8-12 November, 2004 | 00/00/2004 | TPI-E 143 | TPI-E 149 | 802 |
| 429. | Andrew Compilation Exhibit re: 3GPP TSG-GERAN #24bis, Quebec, Canada, 23-27, 2005 | 00/00/2005 | TPI-E 2837<br>TPI-E 2849<br>TPI-E 2856<br>TPI-E 2898 | TPI-E 2844<br>TPI-E 2849<br>TPI-E 2856<br>TPI-E 2906 | 802 |
| 430. | Andrew Compilation Exhibit re: 3GPP TSG SA Meeting #14, Kyoto, Japan, 17-20 December, 2001 | 00/00/2001 | TPI-E 164 | TPI-E 165 | 802 |
| 431. | Andrew Compilation Exhibit re: 3GPP TSG SA WG1 Meeting #17, Durango, CO, USA, 12-16 August, 2002 | 00/00/2002 | TPI-E 172<br>TPI-E 175 | TPI-E 172<br>TPI-E 177 | 802 |
| 432. | Andrew Compilation Exhibit re: 3GPP TSG SA WG1 SWG LCS Meeting, Rome, Italy, 8-12 July, 2002 | 00/00/2002 | TPI-E 170 | TPI-E 171 | 802 |
| 433. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG1 #23, Innsbruck, Austria, 12-16 January, 2004 | 00/00/2004 | TPI-E 178 | TPI-E 181 | 802 |
| 434. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG1 #28, Beijing, China, 4-8 April, 2005 | 00/00/2005 | TPI-E 2834<br>TPI-E 2874 | TPI-E 2834<br>TPI-E 2874 | 802 |
| 435. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG1 #29, Povoa de Varzim, Portugal, 11-15 July, 2005 | 00/00/2005 | TPI-E 2846 | TPI-E 2846 | 802 |
| 436. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG2 #27, Beijing, China, 14-18 October, 2002 | 00/00/2002 | TPI-E 182<br>TPI-E 184 | TPI-E 182<br>TPI-E 185 | 80 |
| 437. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG2 #32, San Diego, CA, USA, 12-16 May, 2003 | 00/00/2003 | TPI-E 186 | TPI-E 188 | 802 |
| 438. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG2 #33, Sophia Antipolis, France, 7-11 July, 2003 | 00/00/2003 | TPI-E 189 | TPI-E 190 | 802<br>Md |

| # | Description | Date | TPI-E | TPI-E | 802 |
|---|---|---|---|---|---|
| 439. | Andrew Exhibit re: 3GPP TSG-SA WG2 #48, Sophia Antipolis, France, 5-9 September, 2005 | 00/00/2005 | TPI-E 8845 | TPI-E 8845 | |
| 440. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG2 #49, Yokosuka, Japan, 7-11 November, 2005 | 00/00/2005 | TPI-E 192<br>TPI-E 9067 | TPI-E 194<br>TPI-E 9067 | 802 |
| 441. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG3 #27, Sophia Antipolis, France, 25-28 February, 2003 | 00/00/2003 | TPI-E 95<br>TPI-E 195<br>TPI-E 199 | TPI-E 95<br>TPI-E 195<br>TPI-E 200 | 802 |
| 442. | Andrew Compilation Exhibit re: 3GPP TSG-SA WG3 #32, Einburgh, Scotland, UK, 9-13 February, 2004 | 00/00/2004 | TPI-E 117<br>TPI-E 203<br>TPI-E 206 | TPI-E 117<br>TPI-E 204<br>TPI-E 209 | 802 |
| 443. | Andrew Exhibit re: 3GPP TSG-SA WG3 #34, Acapulco, Mexico, 6-9 July, 2004 | 00/00/2004 | TPI-E 210 | TPI-E 210 | 802 |
| 444. | Andrew Exhibit re: 3GPP TSG-SA WG3 #28, Berlin, Germany, 6-9 May, 2003 | 00/00/2003 | TPI-E 61<br>TPI-E 92<br>TPI-E 96<br>TPI-E 201 | TPI-E 61<br>TPI-E 92<br>TPI-E 96<br>TPI-E 202 | |
| 445. | Andrew Exhibit re: 3GPP TSG-SA WG4 #38, Denver, CO, USA, 13-17 February, 2006 | 00/00/2006 | TPI-E 8947 | TPI-E 8947 | |
| 446. | Andrew Exhibit re: 3GPP TSG-SA WG4 #39, Shanghai, China, 8-12 May, 2006 | 00/00/2006 | TPI-E 8921 | TPI-E 8921 | |
| 447. | Andrew Exhibit re: 3GPP TSG-RAN #14, Kyoto, Japan, 11-15 December, 2001 | 00/00/2001 | TPI-E 215 | TPI-E 216 | |
| 448. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #15, Jeju-do, Korea, 5-8 March, 2002 | 00/00/2002 | TPI-E 214 | TPI-E 214 | 802 |
| 449. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #24, Seoul, South Korea, 2-4 June, 2004 | 00/00/2004 | TPI-E 217 | TPI-E 219 | 802 |
| 450. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #25, Palm Springs, CA, USA, 7-9 September, 2004 | 00/00/2004 | TPI-E 221<br>TPI-E 2870 | TPI-E 223<br>TPI-E 2870 | 802 |
| 451. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #26, Athens, Greece, 8-10 December, 2004 | 00/00/2004 | TPI-E 224 | TPI-E 225 | 802 |
| 452. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #27, Tokyo, Japan, 9-11 March, 2005 | 00/00/2005 | TPI-E 226 | TPI-E 227 | 802 |
| 453. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #28, Quebec, Canada, 1-3 June, 2005 | 00/00/2005 | TPI-E 228<br>TPI-E 231<br>TPI-E 2859<br>TPI-E 2921 | TPI-E 229<br>TPI-E 231<br>TPI-E 2859<br>TPI-E 2921 | 802 |

| # | Description | Date | | | |
|---|---|---|---|---|---|
| 454. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #29, Tallinn, Estonia, 21-23 September, 2005 | 00/00/2005 | TPI-E 232 / TPI-E 237 / TPI-E 239 / TPI-E 241 | TPI-E 233 / TPI-E 237 / TPI-E 239 / TPI-E 241 | 802 |
| 455. | Andrew Compilation Exhibit re: 3GPP TSG-RAN #30, St. Julian, Malta, 29 November-2 December, 2005 | 00/00/2005 | TPI-E 242 / TPI-E 246 / TPI-E248 | TPI-E 243 / TPI-E 246 / TPI-E248 | 802 |
| 456. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG1 #34, Seoul, South Korea, 6-10 October, 2003 | 00/00/2003 | TPI-E 5918 | TPI-E 5919 | 802 |
| 457. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG1 #38, Prague, Czech Republic, 16-20 August, 2004 | 00/00/2004 | TPI-E 252 / TPI-E 254 / TPI-E 256 | TPI-E 252 / TPI-E 254 / TPI-E 256 | 802 |
| 458. | Andrew Exhibit re: 3GPP TSG-RAN WGi #39, Yokohama, Japan, 15-19 November, 2004 | 00/00/2004 | TPI-E 249 | TPI-E 249 | 802 |
| 459. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG2 #43, Prague, Czech Republic, 16-20 August, 2004 | 00/00/2004 | TPI-E 251 / TPI-E 254 / TPI-E 257 / TPI-E 296 | TPI-E 252 / TPI-E 254 / TPI-E 258 / TPI-E 296 | 802 |
| 460. | Andrew Exhibit re: 3GPP TSG-RAN WG2 #44, Sophia-Antipolis, France, 4-8 October, 2004 | 00/00/2004 | TPI-E 253 | TPI-E 253 | |
| 461. | Andrew Exhibit re: 3GPP TSG-RAN WG2 #45, Shin Yokohama, Japan, 15-19 November, 2004 | 00/00/2004 | TPI-E 259 / TPI-E 6009 | TPI-E 259 / TPI-E 6009 | 802 |
| 462. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG2 #46, Scottsdale, AZ, USA, 14-18 February, 2005 | 00/00/2005 | TPI-E 262 / TPI-E 1470 / TPI-E 1481 | TPI-E 263 / TPI-E 1470 / TPI-E 1481 | 802 |
| 463. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG2 #46bis, Beijing, China, 4-8 April, 2005 | 00/00/2005 | TPI-E 264 / TPI-E 1452 / TPI-E 1478 / TPI-E 1483 | TPI-E 265 / TPI-E 1452 / TPI-E 1478 / TPI-E 1483 | 802 |
| 464. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG2 #47, Athens, Greece, 9-13 May, 2005 | 00/00/2005 | TPI-E 230 / TPI-E 266 / TPI-E 271 / TPI-E 2848 / TPI-E 2896 | TPI-E 230 / TPI-E 268 / TPI-E 271 / TPI-E 2848 / TPI-E 2896 | 802 |
| 465. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG2 #48, London, England, August 29-September 2, 2005 | 00/00/2005 | TPI-E 238 / TPI-E 240 / TPI-E 270 / TPI-E 272 / TPI-E 9073 | TPI-E 238 / TPI-E 240 / TPI-E 270 / TPI-E 274 / TPI-E 9073 | 802 |

| # | Description | Date | | | |
|---|---|---|---|---|---|
| 466. | Andrew Exhibit re: 3GPP TSG-RAN WG2 #48bis, Cannes, France, 10-14, 2005 | 00/00/2005 | TPI-E 275 | TPI-E 275 | 802 |
| 467. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG3 #43, Prague, Czech Republic, 16-20 August, 2004 | 00/00/2004 | TPI-E 251<br>TPI-E 257<br>TPI-E 258<br>TPI-E 276<br>TPI-E 278<br>TPI-E 279<br>TPI-E 296 | TPI-E 251<br>TPI-E 257<br>TPI-E 258<br>TPI-E 276<br>TPI-E 279<br>TPI-E 296 | 802 |
| 468. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG3 #44, Sophia Antipolis, France, 4-8 October, 2004 | 00/00/2004 | TPI-E 280 | TPI-E 281 | 802 |
| 469. | Andrew Exhibit re: 3GPP TSG-RAN WG3 #45, Shin Yokohama, Japan, 15-19 November, 2004 | 00/00/2004 | | | 802 |
| 470. | Andrew Exhibit re: 3GPP TSG-RAN WG3 #46, Scottsdale, AZ, USA, 14-18 February, 2005 | 00/00/2005 | TPI-E 282 | TPI-E 283 | 802 |
| 471. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG3 #47, Athens, Greece, 9-13 May, 2005 | 00/00/2005 | TPI-E 284<br>TPI-E 9089 | TPI-E 286<br>TPI-E 9089 | 802 |
| 472. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG3 #48, London, England, August 29-September 2, 2005 | 00/00/2005 | TPI-E 234<br>TPI-E 238<br>TPI-E 248<br>TPI-E 8748<br>TPI-E 8760<br>TPI-E 8808<br>TPI-E 8812<br>TPI-E 8814<br>TPI-E 8816<br>TPI-E 8875<br>TPI-E 8880<br>TPI-E 8883<br>TPI-E 8887<br>TPI-E 9028<br>TPI-E 9050<br>TPI-E 9059<br>TPI-E 9064<br>TPI-E 9071<br>TPI-E 9193 | TPI-E 236<br>TPI-E 291<br>TPI-E 293<br>TPI-E 8748<br>TPI-E 8760<br>TPI-E 8808<br>TPI-E 8812<br>TPI-E 8814<br>TPI-E 8816<br>TPI-E 8875<br>TPI-E 8880<br>TPI-E 8883<br>TPI-E 8887<br>TPI-E 9028<br>TPI-E 9050<br>TPI-E 9060<br>TPI-E 9064<br>TPI-E 9073<br>TPI-E 9193 | 802 |
| 473. | Andrew Compilation Exhibit re: 3GPP TSG-RAN WG3 #49, Seoul, South Korea, 7-11 November, 2005 | 00/00/2005 | TPI-E 244<br>TPI-E 247<br>TPI-E 294 | TPI-E 245<br>TPI-E 247<br>TPI-E 295 | 802 |
| 474. | Email: Subj: CR/Architecture meeting reminder | 03/14/2005 | TPI-E 1483 | TPI-E 1483 | 802 |

| 475. | Meeting Minutes from UUAC Architecture Group | 10/18/2004 | TPI-E 1463 | TPI-E 1463 | |
|------|-----------------------------------------------|------------|------------|------------|--|
| 476. | Email from Bob Gross to UTDOA Implementation Forum re CR/Architecture meeting reminder and V4 of the CR | 01/27/2005 | TPI-E 1481 | TPI-E 1481 | 403 802 |
| 477. | Email from Bob Gross to UTDOA Implementation Forum re CR/Architecture meeting reminder | 03/01/2005 | TPI-E 1478 | TPI-E 1478 | 802 |
| 478. | Flyer re UUAC CR/Architecture Group Meeting | | TPI-E 9131 | TPI-E 9131 | |
| 479. | Email from Varano, Brian to Beckley, Fred; McGoldrick, Mike; Sander, Kent; Sheehan, Joe; Young, Kenny; Angelides, Jason; Czarnecki, Paul; Ginter, Thomas; Khoury, Joseph; Moore, Padraic; Amarosa, Mike; Cona, Pete re 3GSM 2005 Hotel Details | 01/04/2005 | TPI-E 2009 | TPI-E 2009 | |
| 480. | Compilation Exhibit re 3GSM in Barcelona | 01/25/2006 | TPI-E 2010 | TPI-E 2011 | 802 |
| 481. | Andrew Compilation exhibit re TSGS Meeting #28, Quebec, Canada, June 6-8, 2005 | 00/00/2005 | TPI-E 2836 TPI-E 2847 TPI-E 2857 TPI-E 2859 TPI-E 2867 TPI-E 2876 TPI-E 2878 TPI-E 2887 TPI-E 2893 TPI-E 2920 TPI-E 2927 | TPI-E 2836 TPI-E 2847 TPI-E 2857 TPI-E 2859 TPI-E 2867 TPI-E 2876 TPI-E 2878 TPI-E 2887 TPI-E 2893 TPI-E 2920 TPI-E 2927 | 802 |
| 482. | ETSI Pre Registration Sheet | 05/03/2005 | TPI-E 2860 | TPI-E 2860 | 802 |
| 483. | Andrew Compilation Exhibit re ETSI Meeting September 9-10 2004 in Sophia Antipolis, France | 00/00/2004 | TPI-E 5543 TPI-E 5945 | TPI-E 5543 TPI-E 5945 | 802 |
| 484. | Andrew Compilation Exhibit re ETSI Meeting May 3-4 2005 in Sophia Antipolis, France | 00/00/2005 | TPI-E 2861 TPI-E 2910 TPI-E 2921 | TPI-E 2861 TPI-E 2910 TPI-E 2923 | 802 |
| 485. | TSG RAN Future Evolution Workshop November 2-3, 2004 in Toronto, Canada | 00/00/2004 | TPI-E 2869 | TPI-E 2869 | 802 |
| 486. | UUAC O&AM Subcommittee Call Notes | 12/15/2004 | TPI-E 8765 | TPI-E 8765 | 802 |
| 487. | UUAC O&AM Subcommittee Meeting Minutes | 03/03/2005 | TPI-E 2912 | TPI-E 2912 | 802 |

| | | | | | |
|---|---|---|---|---|---|
| 488. | Andrew Compilation Exhibit Regarding TPI's Status Meeting | 08/17/2004 | TPI-E 5888<br>TPI-E 5496<br>TPI-E 5859<br>TPI-E 5964<br>TPI-E 5989<br>TPI-E 5991<br>TPI-E 5992<br>TPI-E 8793 | TPI-E 5888<br>TPI-E 5496<br>TPI-E 5859<br>TPI-E 5964<br>TPI-E 5989<br>TPI-E 5991<br>TPI-E 5992<br>TPI-E 8793 | 802 |
| 489. | CDMA Development Group Meeting Minutes | 05/05/1999 | TPI-E 5501 | TPI-E 5501 | 802 |
| 490. | Cingular–TruePosition Executive Meeting PowerPoint | 01/23/2006 | TPI-E 5545 | TPI-E 5545 | 802 |
| 491. | Wireless Location Systems Major Vendor Plan | 10/00/2001 | TPI-E 5662 | TPI-E 5662 | |
| 492. | Andrew Compilation Exhibit re Board of Directors Meeting | 03/16/2006 | TPI-E 5665<br>TPI-E 5896 | TPI-E 5665<br>TPI-E 5896 | |
| 493. | Andrew Compilation Exhibit re Board of Directors Meeting | 05/19/2005 | TPI-E 5897<br>TPI-E 6179 | TPI-E 5897<br>TPI-E 6179 | |
| 494. | Emtel Meeting in Sophia-Antipolis, France from 16-17 September, 2002–Meeting Report | 11/04/2002 | TPI-E 5939 | TPI-E 5939 | 802 |
| 495. | Emtel Meeting in Sophia-Antipolis, France from 17 January, 2003–Meeting Report | 01/31/2003 | TPI-E 5940 | TPI-E 5940 | 802 |
| 496. | Andrew Compilation Exhibit re Emtel Meeting in Sophie-Antipolis, France from 26-27 June, 2003 | 07/31/2003 | TPI-E 5934<br>TPI-E 5941 | TPI-E 5934<br>TPI-E 5941 | 802 |
| 497. | Emtel Meeting in Sophia-Antipolis, France from 1-2 September, 2003–Meeting Report | 09/01/2003 | TPI-E 5942 | TPI-E 5942 | 802 |
| 498. | Emtel Meeting in Sophia-Antipolis, France from 6-7 November, 2003–Invitation | 10/01/2003 | TPI-E 5943 | TPI-E 5943 | 802 |
| 499. | SerGiS2 Meeting in Portland, OR, USA from 12-14 August, 2003 | 07/29/2003 | TPI-E 5938 | TPI-E 5938 | 802 |
| 500. | TDOA Project Meeting Minutes | 03/14/2003 | TPI-E 8867 | TPI-E 8867 | 802 |
| 501. | TDOA Project Excel Spreadsheet from New Orleans | | TPI-E 8666 | TPI-E 8666 | |
| 502. | Andrew Unit Price List Saudi Telecome GSM VAS | 12/20/2005 | | | |
| 503. | Andrew Proposal Volume 7: Technical | | AND_EF<br>0000317<br>AND_EF<br>0002095 | | |

36

| # | Description | Date | Bates | Bates |
|---|---|---|---|---|
| 504. | Email:<br>From: E. Mohamed<br>To: J. Kennedy<br>Subject: Bid Review Sheet | 12/9/2004 | AND_EF<br>0013075 | |
| 505. | STC Pricing 6 Scenarios | | AND_EF<br>0013076 | |
| 506. | Geometrix Mobile Location System | 02/00/2006 | AND_EF<br>0015990 | |
| 507. | Network Solutions Geolocation Business Review | 02/17/2006 | AND_EF<br>0092594 | |
| 508. | Email:<br>From: J. McDaniel<br>To: R. Wynn<br>Subject: Fw: STC Phase 2-LOI | | AND_EF<br>0131463 | |
| 509. | Email:<br>From: S. Fahd<br>To: R. Wynn<br>CC: J. McDaniel<br>Subject: FW: LBS_Phase2_Site_Configurations.xls | 7/16/2006 | AND_EF<br>0133378 | |
| 510. | Andrew Corporation Unit Price List For Saudi Telecom GSM VAS | | AND_EF<br>0135781 | |
| 511. | Income Statement Projected STC Phase 1 | | AND<br>0080258 | AND<br>0080328 |
| 512. | Letter:<br>From: R. Fasion<br>To: M. Carlton | 11/28/2005 | TPI0042415 | TPI0042422 |
| 513. | GSME7 VAS Pricing Tabels | | TPI-E<br>0000307 | |
| 514. | Kingdom of Saudi Arabia GSME7 Part B Scope of Work | | TPI-E<br>0000359 | |
| 515. | PowerPoint: TruePosition Wireless Location | 09/15/2005 | TPI-E<br>0000529 | |
| 516. | Response to Request for Proposal | 12/03/2004 | TPI-E<br>0001420 | |
| 517. | TruePosition Budget Review 2005 | 12/01/2004 | TPI-E<br>0001887 | |
| 518. | 5 Year Business Plan Summary Slides FINAL | 05/02/2005 | TPI-E<br>0001903 | |

| 519. | Draft (PMC) Responsibility Matrix | 05/18/2005 | TPI-E 0002054 | | |
|------|-----------------------------------|------------|---------------|---|---|
| 520. | STC Proposal Draft Final_1 | 06/01/2004 | TPI-E 0010783 | | |
| 521. | Email: From: M. McGoldrick To: J. Sheehan, F. Beckley CC: K. Sander, P. Czarnecki Subject: FW | 10/10/2005 | TPI-E 0010859 | | |
| 522. | Email: From: M. McGoldrick To: F. Beckley CC: J. Sheehan, K. Sander, P. Czarnecki Subject:FW: Information - privileged a | 10/10/2005 | TPI-E 0010860 | | |
| 523. | Email: From: M. McGoldrick To: R. Anderson CC: F. Beckley, J. Sheehan, P. Czarnecki Subject: FW: RE: FW: Draft Dr Ziad letter Atta | 10/11/2005 | TPI-E 0010861 | | |
| 524. | Email From: R. Anderson To: P. Czarnecki, F. Beckley, J. Sheehan | 08/27/2005 | TPI-E 0011546 | | |
| 525. | Email From: R. Robinson To: J. Sheehan Subject: FW: No Essential IPR in TruePosition's U-TDOA  proposal Attachments:Robinson, Rhys.vcf, ETSI AssocMemAgmt.doc, ETSI IPR Policy.doc | 11/07/2002 | TPI-E 0011764 | | |
| 526. | Email From: R. Anderson To: P. Czarnecki, F. Beckley, J. Sheehan CC: M. McGoldrick Subject: RE: Draft Dr Ziad letter Att | 10/11/2005 | TPI-E 0012137 | | |
| 527. | Email From:Czarnecki, Paul To: zeetabl@stc.com.sa CC: Beckley, Fred Subject: TruePosition - soft copy of letter hand delivered to you today | 10/11/2005 | TPI-E 0012207 | | |
| 528. | Finder Business Plan | 03/01/2004 | TPI-E 0012301 | | |

38

| 529. | Independent Auditors Report by KPMG | 3/30/2006 | TPI-E 0012359 |
|------|-------------------------------------|-----------|---------------|
| 530. | #287-KSA0605MW-1 KSA Eastern Region Proposal | 06/07/2006 | TPI-E 0014631 |
| 531. | #287-KSA0605MW-1 Saudi Eastern Region Proposal | 06/07/2006 | TPI-E 0014632 |
| 532. | #287-KSA0605MW-A Saudi Eastern Region Proposal | 05/19/20/06 | TPI-E 0014633 |
| 533. | #287-KSA0605MW-B Saudi Eastern Region Proposal | 05/19/2006 | TPI-E 0014634 |
| 534. | #287-KSA0605MW-C Saudi Eastern Region Proposal | 05/19/2006 | TPI-E 0014635 |
| 535. | #287-KSA0605MW-C_PMC Saudi Eastern Region Proposal | 06/07/2006 | TPI-E 0014636 |
| 536. | #287-KSA0605MW-D Saudi Eastern Region Proposal | 06/07/2006 | TPI-E 0014637 |
| 537. | #287-KSA0605MW-E Saudi Eastern Region Proposal | 06/07/2006 | TPI-E 0014638 |
| 538. | STC_PricingUpdate 05.02.05_TP[1] | 05/02/2005 | TPI-E 0014650 |
| 539. | STC_PricingUpdate 05.02.05_TP_2 | 05/02/2005 | TPI-E 0015025 |
| 540. | BOQUpdate_05.02.05 | 05/02/2005 | TPI-E 0015150 |
| 541. | Volume 2 - STC GSME7 LBS Executive Summary 85-STCO411MW-D | 12/01/2004 | TPI-E 0015250 |
| 542. | STCRFP-Final Pricing | 12/7/2004 | TPI-E 0015371 |
| 543. | GSME7_PricingTables | 02/22/2006 | TPI-E 0016890 |
| 544. | Final Performance Review Quarter Ended 03/31/2006 | 03/31/2006 | TPI-E 0017173 |
| 545. | Scenario 3 U-TDOA | | TPI-E 0017617 |
| 546. | Wireless Loction Proposal: Saudi Telecom Company Al-Jawal | 11/08/2006 | TPI-E 0017654 |
| 547. | Minutes of Meeting with STC | 11/09/2006 | TPI-E 0017655 |

| | | | | |
|---|---|---|---|---|
| 548. | 36a-STC061DM-1 | 1/08/06 | TPI-E 0018090 | |
| 549. | R2-050YYY 25.305 V2 | 4/8/2005 | TPI-E 0001452 | 802 |
| 550. | Equip Bus 5YP - Detail Assumptions - Baseline | 8/18/2005 | TPI-E 0001893 | |
| 551. | Email<br>From Beckley, Fred<br>To: 'abbarrak@stc.com.sa'<br>CC: Czarnecki, Paul; Sander, Kent<br>Subject: TruePosition | 11/18/2005 | TPI-E 0000520 | |
| 552. | Draft Letter from F Beckley to K. Al Amayreh regarding TruePosition's Intellectual Property dated October 4, 2005 | 10/4/2005 | TPI-E 0000537 | |
| 553. | From: P. Czarnecki<br>To: J. Sheehan, F. Beckley, K. Young<br>Cc: M. McGoldrick<br>Subject: FW: Andrew R&D Center Australia | 3/23/2006 | TPI-E 0000554 | |
| 554. | Presentation: 2004 TruePosition Inc Confidential and Proprietary Proposal for Kingdom wide Location System Deployment to Saudi telecommunications Company June 2004 | 6/1/2004 | TPI-E 0001129 | |
| 555. | Master list of TruePosition's 3GPP standards submissions | 9/24/2004 | TPI-E 0001326 | |
| 556. | Excel Spreadsheet: STC Pricing Update, Scenario 3 | 5/2/2005 | TPI-E 0001398 | |
| 557. | Excel Spreadsheet: GSMF7 VAS LEVEL 1 MEL Prices | | TPI-E 0001416 | |
| 558. | Nour Pricing Information | | TPI-E 0001946 | |
| 559. | Excel Spreadsheet: Shipment data re Saudi Deployment | | TPI-E 0001965 | |
| 560. | TP Letter to STC | 2/4/2006 | TPI-E 0001968 | |
| 561. | Excel Spreadsheet: Pricing Update: Scenario 3 U-TDOA Kingdom Wide | | TPI-E 0001981 | |
| 562. | Intellectual Property Letter | 10/4/2005 | TPI-E 0001986 | |
| 563. | Signed Letter:<br>From: F. Beckley<br>To: K. Al Amayreh | 10/24/2005 | TPI-E 0001987 | |

40

| | Subject: re Clarification of TruePosition Intellectual Property dated | | | | | | |
|---|---|---|---|---|---|---|---|
| 564. | PowerPoint: Feature Presentation for Cingular Wireless | 2/17/2005 | | TPI-E 0002026 | | | |
| 565. | Email: From: D. McHoul To: P. Czarnecki, K. Sander, P. Moore, J. Khoury, M. Hoppman, M. McGoldrick, K. Young CC: T. Ginter, M. Ward, J. Gordon, M. Tommarello, D. McHoul Subject: First Draft STC Pricing | 12/1/2004 | | TPI-E 0002072 | | | |
| 566. | Email: From: K. Al Amayreh To: P. Czarnecki, M. McGoldrick CC: Subject: Fw Press Release--TruePosition Sues Andrew for Patent Infringement | 3/14/2006 | | TPI-E 0002181 | | | |
| 567. | Email: From: P. Czarnecki To: M. McGoldrick Subject: Fw: STC LBS Tender | 12/5/2004 | | TPI-E 0002226 | | | |
| 568. | Email From Czarnecki, Paul To: McGoldrick, Mike CC: Subject: FW: STC request to cost an increase the initial phase to 780 LMUs for Riyadh to finalize MOI agreement | 5/2/2005 | 802 | TPI-E 0002227 | | | |
| 569. | Email From Czarnecki, Paul To: Sander, Kent CC: McGoldrick, Mike Subject: Nour Proposed text changes | 1/24/2005 | | TPI-E 0002327 | | | |
| 570. | Email From Gordon, Julius To: Hoppman, Michael; McGoldrick, Mike; Moore, Padraic; Beckley, Fred; Young, Kenny; Prindible, Michael; Khoury, Joseph; Hong, Leon; McHoul, David CC: Wiegert, Bryan; Sander, Kent; Czarnecki, Paul; Phocas, George; Durrell, Jim; Ward, Matthew; Ginter, Thomas; Tommarello, Mike Subject: Proposal to STC | 12/1/2004 | | TPI-E 0002339 | | | |

41

| | | | | | |
|---|---|---|---|---|---|
| 571. | Email<br>From Feeney, Nancy<br>To: McGoldrick, Mike<br>CC: Czarnecki, Paul; Sander, Kent<br>Subject: RE: Press Release | 3/13/2006 | TPI-E 0002508 | | |
| 572. | Email<br>From Czarnecki, Paul<br>To: zeaubi@stc.com.sa<br>CC: Beckley, Fred; Anderson, Rob; Sheehan, Joe; McGoldrick, Mike<br>Subject: TruePosition - soft copy of letter hand delivered to you today | 10/11/2005 | TPI-E 0002791 | | |
| 573. | Signed Letter from F. Beckley to K. Al Amayreh re Clarification of TruePosition's lawsuit with Andrew Corporation dated, January 24, 2006 | 1/24/2006 | TPI-E 0002803 | | |
| 574. | Email<br>From Beckley, Fred<br>To: "Khalid Al Mulham (kmolhem@stc.com.sa)'; 'Saud Al Duwaish<br>CC:<br>Subject: TruePosition Patent Litigation | 10/25/2005 | TPI-E 0002804 | | |
| 575. | Email:<br>From: F. Beckley<br>To: R. Anderson<br>CC: C. Dahl<br>Subject: TruePosition Patent Litigation | 9/19/2005 | TPI-E 0003120 | | |
| 576. | Email:<br>From: R. Pavane<br>To: J. Sheehan<br>CC:<br>Subject: For the Record | 07/08/2003 | TPI-E0005552 | 802<br>402 | |
| 577. | Standards Strategy and Implementation Coordination | 3/4/2003 | TPI-E 0005988 | | |
| 578. | Excel Spreadsheet: 3GPP U-TDOA Standardization Plan 2003 | 3/4/2003 | TPI-E 0005989 | 802 | |
| 579. | PowerPoint: "Master Standards Plan & Coordination" | 3/4/2003 | TPI-E 0005990 | | |
| 580. | Email<br>From Robinson, Rhys<br>To: Sheehan, Joe; Anderson, Rob; Ginter, Thomas; Gross, Bob; Donaghy, Kevin; Ashley, Daniel; Robinson, Rhys; 'gheine@maicom.de'; 'rudolf.zarris@maicom.de'<br>CC:<br>Subject: Very promising: Spoke with Chairman of RAN2 LCS group -- | 7/25/2001 | TPI-E 0006185 | | |

| | | | | |
|---|---|---|---|---|
| 581. | suggested a good refocus of our submission! | | | 402<br>403 |
| | Webber Invoice - Redacted | 2/24/2006 | TPI-E<br>0006355 | |
| 582. | Email<br>From McHoul, David<br>To: Brittingham, Mark<br>CC: Morelli, Michael<br>Subject: Latest STC pricing | 5/16/2005 | TPI-E<br>0009357 | |
| 583. | STC Pricing Update | 5/2/2005 | TPI-E<br>0009361 | |
| 584. | Email<br>From Zayas, Debra<br>To: Beckley, Fred<br>CC:<br>Subject: Letter to Kathryn Levering | 9/29/2005 | TPI-E<br>0009456 | 402<br>403<br>802 |
| 585. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: Option Exercise | 7/1/2005 | TPI-E<br>0009458 | 402<br>403<br>802 |
| 586. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: Option Exercise | 10/14/2005 | TPI-E<br>0009459 | 402<br>403<br>802 |
| 587. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: Options/shareholder issues | 9/6/2005 | TPI-E<br>0009460 | 402<br>403<br>802 |
| 588. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: RE: | 1/15/2006 | TPI-E<br>0009461 | 402<br>403<br>802 |
| 589. | Letter from Louis Stilp to James Petelle and Frederic Beckley re involvement in '144 patent infringement lawsuit | 1/14/2006 | TPI-E<br>0009462 | 402<br>403<br>802 |
| 590. | Email<br>From Louis Stilp | 1/13/2006 | TPI-E<br>0009463 | 402<br>403 |

| No. | Description | Date | Bates No. | Objections |
|---|---|---|---|---|
| | To: Beckley, Fred<br>CC:<br>Subject: RE: | | | 802 |
| 591. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: Re: | 1/13/2006 | TPI-E<br>0009464 | 402<br>403<br>802 |
| 592. | Email:<br>From Kastenberg, Stephen<br>To: Beckley, Fred, Wolf, Lesley Frieder (Phila)<br>CC:<br>Subject: RE: The "fine print" on the stock options | 9/27/2005 | TPI-E<br>0009465 | 402<br>403<br>802 |
| 593. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC:<br>Subject: Share Certificates | 5/8/2006 | TPI-E<br>0009466 | 402<br>403<br>802 |
| 594. | Email<br>From msturgeon@libertymedia.com<br>To: Beckley, Fred<br>CC:<br>Subject: Stilp - signature page | 7/27/2005 | TPI-E<br>0009467 | 402<br>403<br>802 |
| 595. | Individual signature page to Stockholders Agreement | 8/15/2000 | TPI-E<br>0009468 | 402<br>403<br>802 |
| 596. | Email<br>From Louis Stilp<br>To: Beckley, Fred<br>CC: Louis Stilp<br>Subject: This week | 9/18/2005 | TPI-E<br>0009469 | 402<br>403<br>802 |
| 597. | Email<br>From Wolf, Lesley Frieder<br>To: Beckley, Fred<br>CC: Kastenberg, Stephen<br>Subject: Valuation issue | 10/14/2005 | TPI-E<br>0009470 | 402<br>403<br>802 |
| 598. | Equip Business Detail Assumptions - (6.13.05) | 6/13/2005 | TPI-E<br>0010308 | |
| 599. | Equip Business Detail Assumptions - Ship Basis - (6.14.05) | 6/14/2005 | TPI-E<br>0010309 | |

| 600. | Option detail 120905 | 12/8/2005 | TPI-E 0010371 | 402 403 |
| 601. | Shareholder List 123105F | 12/31/05 | TPI-E 0010425 | 402 403 |
| 602. | Email From Waggy, Craig To: Orr, John; Carleton, Mark CC: Sheehan, Joe Subject: TP Valuation | 9/27/2005 | TPI-E 0010489 | |
| 603. | Email From: F. Beckley To: M. McGoldrick, M. Amarosa, M. Ward, D. McHoul, CC: J. Sheehan, K. Sander, P. Czarnecki | 10/12/2005 | TPI-E 0011480 | |
| 604. | Email From Beckley, Fred To: Sander, Kent; McGoldrick, Mike; Czarnecki, Paul CC: Subject: Nour Letter | 10/4/2005 | TPI-E 0017190 | |
| 605. | Khalid Letter 101 | | TPI-E 0017191 | |
| 606. | TruePosition's Source Code | | Escrowed Computer | Escrowed Computer |
| 607. | D.J. Goodman, Wireless Personal Communications Systems, Addison-Wesley Publishing (1997) | 00/00/1997 | | |
| 608. | R.D. Yates and D.J. Goodman, Probability and Stochastic Processes: A Friendly Introduction for Electrical and Computer Engineers, John Wiley & Sons, Inc. (1998) | 00/00/1998 | | |
| 609. | R.D. Yates and D.J. Goodman, Probability and Stochastic Processes: A Friendly Introduction for Electrical and Computer Engineers, 2nd Edition, John Wiley & Sons, Inc. (2004) | 00/00/2004 | | |
| 610. | S. Nanda and D.J. Goodman, Ed., Third Generation Wireless Information Networks, Kluwer Academic Publishers (1992) | 00/00/1992 | | |
| 611. | J. Holtzman and D.J. Goodman, Ed., Wireless Communications—Future Directions, Kluwer Academic Publishers (1993) | 00/00/1993 | | |
| 612. | J. Holtzman and D.J. Goodman, Ed., Wireless and Mobile Communications, Kluwer Academic Publishers (1994) | 00/00/1994 | | |
| 613. | D.J. Goodman and D. Raychaudhuri, Ed., Mobile Multimedia Communications, Plenum Press (1997) | 00/00/1997 | | |

45

| # | Description | Date | AND_EF | 802 |
|---|---|---|---|---|
| 614. | D.J. Goodman, The Evolution of Untethered Communications, Committee on Evolution of Untethered Communications, National Academy Press (1997) | 00/00/1997 | AND_EF 138760 | |
| 615. | R. Karri and D.J. Goodman, Ed., System-Level Power Optimization for Wireless Multimedia Communication Power Aware Computing, Kluwer Academic Publishers (2002) | 00/00/2002 | AND_EF 138761 | |
| 616. | Excel Spreadsheet: Contractor Andrew | | AND_EF 138762 | |
| 617. | Excel Spreadsheet: Andrew | | AND_EF 138763 | |
| 618. | Excel Spreadsheet: Contractor Andrew LMU | | AND_EF 138764 | |
| 619. | Excel Spreadsheet: Andrew STC Proposal | | AND_EF 138765 | |
| 620. | Excel Spreadsheet: Question and Answer | | | |
| 621. | Excel Spreadsheet: Question and Answer | | | |
| 622. | Excel Spreadsheet: Question and Answer | | AND_EF 138766 | 802 |
| 623. | Excel Spreadsheet: Price List | | AND_EF 138767 | 802 |
| 624. | Excel Spreadsheet: Contract Codes and Prices | | AND_EF 138768 | 802 |
| 625. | Excel Spreadsheet: Contract and Service Codes | | AND_EF 138769 | 802 |
| 626. | Excel Spreadsheet: Level 1 Contract Codes | | AND_EF 138770 | 802 |
| 627. | Excel Spreadsheet: Contract Codes | | AND_EF 138771 | 802 |
| 628. | Excel Spreadsheet: Scenario #4: UTDOA for GSM Operation in the Major Cities | | AND_EF 138772 | 802 |
| 629. | Excel Spreadsheet: Clarification Scenario #1 UTDOA for GSM Operation in the Nokia Cities with Lbis | | AND_EF 138773 | 802 |
| 630. | Excel Spreadsheet: Scenario #2 UTDOA for GSM Operation in Nokia Cities | | AND_EF 138774 | 802 |
| 631. | Excel Spreadsheet: Scenario #2/UTDOA for GSM Operation in Nokia Cities Configuration based on clarification from STC | | AND_EF 138775 | 802 |

| # | Description | Date | Bates |
|---|---|---|---|
| 632. | "Offer for the GSM UTDOA-LBS Project Phase 3" | | AND_EF 138776 |
| 633. | Letter From Andrew Network Solutions To Saudi Telecom Procurement Department Subject: Letter of Offer for the GSM UTDOA-LBS Phase 3 Project | 04/09/2007 | AND_EF 138777 |
| 634. | "Performance Bond And Amendment for Project 04117287" | | AND_EF 138778 |
| 635. | Andrew Corporation General Statement of Compliance | 04/09/2007 | AND_EF 138779 |
| 636. | Volume 1.4 Andrew Corporation Exceptions to Statement of Compliance | 04/09/2007 | AND_EF 138780 |
| 637. | Volume 3.1 Andrew Corporation Statement of Compliance to Part A | 04/09/2007 | AND_EF 138781 |
| 638. | Volume 3.1 Andrew Corporation Exceptions to Statement of Compliance | 04/09/2007 | AND_EF 138782 |
| 639. | Volume 3.1 Special Conditions or Reservations to for Parts B&C (Volume 6) | 04/09/2007 | AND_EF 138783 |
| 640. | Volume 3.2 Andrew Corporation Statement of Compliance for Pre-Qualification Submission | 04/09/2007 | AND_EF 138784 |
| 641. | Andrew UTDOA Price List | | AND_EF 138785 |
| 642. | About Andrew Corporation | | AND_EF 138786 |
| 643. | Information about the tenderer | | AND_EF 138787 |
| 644. | Andrew Annual Report and Fact Book 2001 | | AND_EF 138788 |
| 645. | Andrew Annual Report and Fact Book 2002 | | AND_EF 138789 |
| 646. | Andrew Annual Report and Fact Book 2003 | | AND_EF 138790 |
| 647. | Andrew Annual Report and 10K 2004 | | AND_EF 138791 |
| 648. | Andrew Annual Report and 10K 2005 | | AND_EF 005054 |
| 649. | Andrew Annual Report and Form 10K 2006 | | AND_EF 138792 |

| | | | | |
|---|---|---|---|---|
| 650. | Andrew Corporation and STC (I think) Joint Stock Certificate | | AND_EF 138793 | |
| 651. | Power of Attorney naming Adel Dorder resident manager of the Andrew Corporation Riyadh, Saudi Arabia Branch | 07/14/2006 | AND_EF 138794 | 802 |
| 652. | THE ALMISEHAL GROUP History | | AND_EF 138795 | |
| 653. | Information about the tenderer NOVIAcom | | AND_EF 138796 | |
| 654. | EXI Saudi Arabia Limited Financial Statements | 12/31/2001 | AND_EF 138797 | |
| 655. | EXI Saudi Arabia Limited Financial Statements | 12/31/2002 | AND_EF 138798 | |
| 656. | EXI Saudi Arabia Limited Financial Statements | | AND_EF 138799 | |
| 657. | Saudi Telecom Company GSM VAS Project | 12/31/2003 | AND_EF 138800 | |
| 658. | Novia Com An Introduction to our company | | AND_EF 138801 | |
| 659. | Excel Spreadsheet Noviacom Projects in Saudi Arabia | | AND_EF 138802 | |
| 660. | Excel Spreadsheet Contract Unit Code | | AND_EF 138803 | |
| 661. | Excel Spreadsheet: Volume 4.1 Pricing Scenarios | | AND_EF 138804 | 802 |
| 662. | "Offer for the GSM UTDOA-LBS Project Phase 3" Reference No. 0417528 | | AND_EF 138805 | |
| 663. | Volume 6.1 Andrew Corporation Statement of Compliance to Part A | 04/08/2007 | AND_EF 138806 | |
| 664. | Volume 6.2 Andrew Corporation Statement of Compliance to Scope of Work and General and Technical Specifications | 04/09/2007 | AND_EF 138807 | |
| 665. | Excel Spreadsheet: Statement of Compliance for LBS | | AND_EF 138808 | |
| 666. | Request for Proposal ("RFP") "Offer for the GSM UTDOA-LBS Project Phase 3 Clarification Request" Proposal Submitted byAndrew Corporation | 04/09/2007 | AND_EF 138809 | 802 |
| 667. | Excel Spreadsheet: Volume 7.2 Contract Units Level 1 (without prices) | | AND_EF 138810 | |
| 668. | Volume 7.2 Spares Parts List | | AND_EF 138811 | |

| | | | | | |
|---|---|---|---|---|---|
| 669. | Geometrix Wireless Location Specifications | | AND_EF 138812 AND_EF 138813 | | |
| 670. | Geometrix Wireless Location System Control System | | | | |
| 671. | Email: From: Fakhroo, Abdulaziz To: Eissa, Mohamed Subject: E999 Meeting No. 2, 16th January 2007 | 1/16/2007 | AND 80547 | AND 80549 | |
| 672. | Email: From: Fakhroo, Abdulaziz To: Eissa, Mohamed Subject: E999 Meeting No. 2, 16th January 2007 (Attachment E999 Location System) | 11/26/2006 | AND 80550 | AND 80552 | 802 |
| 673. | Email: From:   Feeney, Nancy To:   All of TruePosition; All of Connectid Subject:  Recent press releases - week of March 13th | 3/17/2006 | TPI-E 0002683 | | |
| 674. | Email: From:McGoldrick, Mike To:Beckley, Fred CC:Sheehan, Joe, Amarosa, Mike, Sander, Kent; Czarnecki, Paul | 10/4/2005 | TPI-E 001250 | | |
| 675. | Email: From:McHoul, David To:Beckley, Fred, Amarosa, Mike, Ward, Matthew CC: Sheehan, Joe | 10/12/2005 | TPI-E 001479 | | |
| 676. | Email: From:McGoldrick, Mike To:Sheehan, Joe, Czarnecki, Paul CC:Sander, Kent; Beckley, Fred | 10/12/2005 | TPI-E 0001484 | | |
| 677. | Email: From:Ward, Matthew To:Beckley, Fred CC:Sheehan, Joe, McHoul, David [DMchoul@trueposition.com], Amarosa, Mike RE: Information - privileged and confidential attorney-client | 10/12/2005 | TPI-E 0011485 | | 802 |

| | communication with Attachments | | | | |
|---|---|---|---|---|---|
| 678. | Master Standards Plan & Coordination | | TPI-E 0011849 | | |
| 679. | Email: From: F. Beckley; To: K. Al Mulhem, S. Duwaish; Subject: TruePosition Patent Litigation | | TPI-E 0000626 | | |
| 680. | Email: From: Beckley, Fred; To: Abdulrahman Al Bairak (albairak@stc.com.sa); Subject: TruePosition | 11/22/2005 | TPI-E 0001990 | | |
| 681. | Email: From: McGoldrick, Mike; To: kanayretic@nour.net.sa; CC: Czarnecki, Paul; Subject: FW: Nour Letter; Attachments: Khalid Letter 101.doc | 10/4/2005 | TPI-E 0002296 | | |
| 682. | Email: From: Ginter, Thomas; To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Sheehan, Joe; Smith, Clyde; Amarosa, Mike; Wiegert, Bryan; Khoury, Joseph; Polito, Chris; Ginter, Thomas; CC: Angelides, Jason; Cona, Pete; Donaghy, Kevin; Gordon, Julius; Moore, Padraic; Varano, Brian; Czarnecki, Paul; Spodak, Doug; Leihy, Patrick; Pavon, Gustavo; Morelli, Michael; Shaw, Norman; Prindible, Michael; Subject: Sales Engineering Monthly Report; Sales Engineering | 1/15/2004 | TPI-E 0002698 | | |
| 683. | Email: From: Ginter, Thomas; To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Sheehan, Joe; Smith, Clyde; Amarosa, Mike; Wiegert, Bryan; Khoury, Joseph; Polito, Chris; Ginter, Thomas; CC: Angelides, Jason; Cona, Pete; Donaghy, Kevin; Gordon, Julius; Moore, Padraic; Varano, Brian; Czarnecki, Paul; | 2/5/2004 | TPI-E 0002699 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Spodak, Doug; Leihy, Patrick; Pavon, Gustavo; Morelli, Michael; Shaw, Norman, Prindible, Michael<br>Subject: Sales Engineering Monthly Report<br>Sales Engineering | | | | | |
| 684. | Email:<br>From: Ginter, Thomas<br>To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Sheehan, Joe; Smith, Clyde; Amarosa, Mike; Wiegert, Bryan; Khoury, Joseph; Ginter, Thomas<br>CC: Angelides, Jason; Cona, Pete; Donaghy, Kevin; Gordon, Julius; Moore, Padraic; Varano, Brian; Czarnecki, Paul; Spodak, Doug; Leihy, Patrick; Lolitza, Suni; Pavon, Gustavo; Polito, Chris; Morelli, Michael; Shaw, Norman<br>Subject: Sales Engineering Weekly Report | 9/22/2003 | TPI-E 0002700 | | | |
| 685. | Email:<br>From: Ginter, Thomas<br>To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Sheehan, Joe; Smith, Clyde; Amarosa, Mike; Wiegert, Bryan; Khoury, Joseph; Polito, Chris; Ginter, Thomas<br>CC: Angelides, Jason; Cona, Pete; Donaghy, Kevin; Gordon, Julius; Moore, Padraic; Varano, Brian; Czarnecki, Paul; Spodak, Doug; Leihy, Patrick; Pavon, Gustavo; Morelli, Michael; Shaw, Norman, Prindible, Michael<br>Subject: Sales Engineering Weekly Report | 12/15/2003 | TPI-E 0002701 | | | |
| 686. | Email:<br>From: Sheehan, Joe<br>To: Sander, Kent; Polito, Chris; McGoldrick, Mike; Khoury, Joseph; Amarosa, Mike; Smith, Clyde; Hoppman, Michael; Beckley, Fred; Budzik, Julie<br>CC: Mantz, Rick; Dodds, Larry; Min, Rashidus; DeNardo, Drew; Dupee, Susan; Andersson, Rob; Lefever, Ronald; Grossi, Pavel; Wiegert, Bryan; Woods, Kerry; Leihy, Patrick; Morelli, Michael<br>Subject: Status Update on TMO and Cingular Issues | 4/19/2004 | TPI-E 0002734 | | | |

| | | | |
|---|---|---|---|
| 687. | Email:<br>From:   Freeman, Charlene<br>To:   'kamayeh@nour.com.sa'<br>CC:   McGoldrick, Mike; Czarnecki, Paul; Sander, Kent<br>Subject:   TruePosition Intellectual Property<br>Attachments:   Intellectual Property Letter.pdf | 10/4/2005 | TPI-E<br>0002798 |
| 688. | Brief Report from IPRR #2 | 1/24/2006 | TPI-E<br>0002935 |
| 689. | Email:<br>From: Beckley, Fred<br>To:   Sheehan, Joe<br>Subject: FW: ANDW 10-Q | | TPI-E<br>0005567 |
| 690. | Email:<br>From: Harkins, Daniella<br>To: Beckley, Fred et al<br>Subject: OM Weekly Status Update Email | 6/3/2005 | TPI-E<br>0009258 |
| 691. | Email:<br>From: Anderson, Rob<br>To: McGoldrick, Mike<br>CC: Beckley, Fred, Sheehan, Joe, Czarnecki, Paul<br>Subject: RE: FW: Draft Dr Ziad letter | 10/11/2005 | TPI-E<br>0010870 |
| 692. | Email:<br>From: Czarnecki, Paul<br>To: McGoldrick, Mike, Beckley, Fred, Sander, Kent<br>CC: Sheehan, Joe, Amarosa, Mike<br>Subject: RE: STC letter | 9/27/2005 | TPI-E<br>0010872 |
| 693. | Email:<br>From: McGoldrick, Mike<br>To: Beckley, Fred<br>CC: Sheehan, Joe; Sander, Kent; Czarnecki, Paul<br>Subject: information - privileged and confidential attorney-client communication | 10/17/2005 | TPI-E<br>0010929 |
| 694. | Email:<br>From: Beckley, Fred<br>To: Donaghy, Kevin<br>CC: Sheehan, Joe<br>Subject: RE: Grayson Agreement | 11/8/2002 | TPI-E<br>0010954 |

52

| | | | | | |
|---|---|---|---|---|---|
| 695. | Email:<br>From: Ginter, Thomas<br>To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick;<br>McGoldrick, Mike; Pavane, Roger; Sheehan, Joe; Smith, Clyde;<br>Amarosa, Mike; Khoury, Joseph<br>CC: Angelides, Jason; Conn, Pete; Donaghy, Kevin, Gordon, Julius;<br>Moore, Padraic; Varano, Brian, Czarnecki, Paul; Spodak, Doug; Leihy,<br>Patrick<br>Subject: Sales Engineering Weekly Report | 11/15/2002 | TPI-E<br>0010979 | | |
| 696. | Email:<br>From: McGoldrick, Mike<br>To: Beckley, Fred<br>CC: Sheehan, Joe, Amarosa, Mike, Sander, Kent, Czarnecki, Paul<br>Subject: Ericsson/STC privileged and confidential attorney-client<br>communication | 9/28/2005 | TPI-E<br>0011089 | | |
| 697. | Email:<br>From: McGoldrick, Mike<br>To: Beckley, Fred<br>CC: Sheehan, Joe; Amarosa, Mike; Sander, Kent; Czarnecki, Paul<br>Subject: Ericsson/STC privileged and confidential attorney-client<br>communication | 9/29/2005 | TPI-E<br>0011090 | | |
| 698. | Email:<br>From: Pavane, Roger<br>To: Sheehan, Joe<br>Subject: For the record | 7/8/2003 | TPI-E<br>0011097 | 402<br>802 | |
| 699. | Email:<br>From: McGoldrick, Mike<br>To: Beckley, Fred<br>CC: Sander, Kent; Sheehan, Joe, Amarosa, Mike, Czarnecki, Paul<br>Subject: RE: Andrew Letter-privileged and confidential attorney-client<br>communication | 9/30/2005 | TPI-E<br>0011335 | | |
| 700. | Email:<br>From: Ward, Matthew<br>To: Beckley, Fred<br>CC: Sheehan, Joe, McFoul, David, Amarosa, Mike<br>Subject: RE: Information – privileged and confidential attorney-client<br>communication | 10/12/2005 | TPI-E<br>0011485 | 802 | |
| 701. | Email:<br>From: McFoul, David<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Mantz | 7/22/2002 | TPI-E<br>0011866 | | |

| | | | |
|---|---|---|---|
| | Rick; McGoldrick, Mike, Pavane, Roger; Amarosa, Mike; Beckley, Fred; Hoppman, Michael; Mantz, Rick; Budzik, Julie CC: Cona, Pete; Moore, Padraic; Angelides, Jason; Donaghy, Kevin; Ginter, Thomas; Gordon, Julius Subject: Marketing Consolidated Weekly Reports for week ending 7/19 | | |
| 702. | Email: From: Ginter, Thomas To: Sander, Kent; Sheehan, Joe, Smith, Clyde, Beckley, Fred., Hoppman, Michael.; Mantz, Rick; McGoldrick, Mike, Pavane, Roger, Amarosa, Mike.; Czarnecki, Paul; Mantz, Rick CC: Cona, Pete; Angelides, Jason; Donaghy, Kevin, Moore, Padraic, Pizzarello, Lou; Spodak, Doug, Leiby, Patrick, Robinson, Rhys, Rischmann, Brian, Smith, James, Strike, Kerri, Wiegert, Bryan, Anderson, Rob Subject: S.E. Weekly Report | 7/12/2002 | TPI-E 0011952 |
| 703. | Email: From: Pavon, Gustavo To: Sander, Kent; Sheehan, Joe, Smith, Clyde; Beckley, Fred; Hoppman, Michael, Mantz, Rick; McGoldrick, Mike, Pavane, Roger; Amarosa, Mike, Khoury, Joseph, Ginter, Thomas Leiby, Patrick; Czarnecki, Paul, Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lolita, Sunit; Varano, Brian; McHoul, David Subject: Weekly Report | 1/31/2003 | TPI-E 0011942 |
| 704. | Email: From: Pavon, Gustavo To: Sander, Kent; Sheehan, Joe, Smith, Clyde; Beckley, Fred; Hoppman, Michael, Mantz, Rick; McGoldrick, Mike, Pavane, Roger; Amarosa, Mike, Khoury, Joseph, Ginter, Thomas Leiby, Patrick; Czarnecki, Paul, Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug, Lolita, Sunit; Varano, Brian; McHoul, David; Robinson, Rhys Subject: ANSI Standards Weekly Report | 2/15/2003 | TPI-E 0011945 |
| 705. | Email: From: Pavon, Gustavo To: Sander, Kent; Sheehan, Joe, Smith, Clyde; Beckley, Fred; Hoppman, Michael, Mantz, Rick; McGoldrick, Mike, Pavane, Roger; Amarosa, Mike, Khoury, Joseph, Ginter, Thomas; Leiby, Patrick; Czarnecki, Paul, Cona, Pete; Angelides, Jason; Donaghy, Kevin, Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lolita, Sunit; Varano, Brian; McHoul, | 3/14/2003 | TPI-E 0011946 |

| No. | Description | Date | Bates No. |
|---|---|---|---|
|  | Email: <br> Subject: ANSI Standards Weekly report <br> David, Robinson, Rhys; |  |  |
| 706. | Email: <br> From: Pavon, Gustavo <br> To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred, Hoppman, Michael; Mantz, Rick; McGoldrick, Mike, Pavane, Roger; Amarosa, Mike, Khoury, Joseph, Ginter, Thomas; Leiby, Patrick; Czarnecki, Paul, Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lolita, Sunti; Varano, Brian; McHoul, David; Robinson, Rhys; Gross, Bob <br> Subject: ANSI Standards Weekly Report | 3/22/2003 | TPI-E 0011947 |
| 707. | Email: <br> From: Ginter, Thomas <br> To: Sander, Kent; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike, Pavane, Roger; Sheehan, Joe, Smith, Clyde; Amarosa, Mike <br> CC: Angelides, Jason, Cona, Pete; Donaghy, Kevin, Gordon, Julius; Moore, Padraic; Varano, Brian; Czarnecki, Paul, Spodak, Doug <br> Subject: S.E. Weekly Report | 9/26/2002 | TPI-E 0011975 |
| 708. | Email: <br> From: Czarnecki, Paul <br> To: Beckley, Fred; Anderson, Rob; Sheehan, Joe <br> CC: McGoldrick, Mike <br> Subject: Draft Dr Ziad letter | 10/10/2005 | TPI-E 0012088 |
| 709. | Email: <br> From: Beckley, Fred <br> To: Sheehan, Joe <br> Subject: FW: Status on STC Letter | 9/27/2005 | TPI-E 0012107 |
| 710. | Memo <br> From: Joe Sheehan <br> To: All 2004 Strategy Meeting Participants <br> Subject: Notes and Action Items from 2004 Strategy Meeting | 7/18/2007 | TPI-E 0014773 |
| 711. | Email: <br> From: Asay, Jeff [Jeff.Asay@trueposition.com] <br> To: Stunt, Stephen; Sheehan, Joe; Polito, Chris; Hoppman, Michael; Waggy, Craig; Akhtar, Honnaire; Prinlibhe, Michael; <br> CC: McHoul, David <br> Subject: Sales & Marketing Revenue Forecast | 8/17/2006 | TPI-E 0017180 |
| 712. | Email: <br> From: Robinson, Rhys | 4/16/2003 | TPI-E 0017747 |

| # | | Date | Bates |
|---|---|---|---|
| 713. | Email:<br>To: Sheehan, Joe<br>Subject: RE: Further information on U-TDOA acceptance by 3GPP as a standardized location method | | |
| 714. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppmann, Michael; Mantz, Rick; McGoldrick, Mike; Pavone, Roger; Amarosa, Mike; Khoury, Joseph; Ginter, Thomas; Leithy, Patrick; Czarnecki, Paul; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Ward, Matthew; Spodak, Doug; Lohita, Siunit; Varano, Brian; McHoul, David<br>Subject: News: U-TDOA now a 3GPP STANDARDIZED location method for GSM/GPRS! | 4/1/2003 | TPI-E 0017752 |
| 715. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppmann, Michael; Mantz, Rick; McGoldrick, Mike; Pavone, Roger; Amarosa, Mike; Khoury, Joseph; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lohita, Siunit; Varano, Brian; McHoul, David<br>Subject: Week 03 (2003): Standards status report | 1/17/2003 | TPI-E 0017827 |
| 716. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppmann, Michael; Mantz, Rick; McGoldrick, Mike; Pavone, Roger; Amarosa, Mike; Khoury, Joseph; Ginter, Thomas; Leithy, Patrick; Czarnecki, Paul; Cona, Pete inc.; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lohita, Siunit; Varano, Brian; McHoul, David<br>Subject: Week 50: Standards status report | 12/16/2002 | TPI-E 0017851 |
| | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppmann, Michael; Mantz, Rick; McGoldrick, Mike; Pavone, Roger; Amarosa, Mike; Khoury, Joseph; Ginter, Thomas; Leithy, Patrick; Czarnecki, Paul; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lohita, Siunit; Varano, Brian; McHoul, David<br>Subject: Week 47: Standards status report | 11/22/2002 | TPI-E 0017859 |

| | | | |
|---|---|---|---|
| 717. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman,<br>Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa,<br>Mike; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason;<br>Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy,<br>Patrick; Lohita, Sunit; Varano, Brian<br>Subject: Week 37: Standards status report | 9/17/2002 | TPI-E<br>0017919 | |
| 718. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman,<br>Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa,<br>Mike; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason;<br>Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy,<br>Patrick; Lohita, Sunit; Varano, Brian<br>Subject: Week 36: Standards status report | 9/6/2002 | TPI-E<br>0017929 | |
| 719. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman,<br>Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa,<br>Mike; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason;<br>Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy,<br>Patrick; Lohita, Sunit<br>Subject: Week 35: Standards status report | 9/1/2002 | TPI-E<br>0017934 | |
| 720. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman,<br>Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa,<br>Mike; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason;<br>Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy,<br>Patrick; Lohita, Sunit<br>Subject: Week 34: Standards status report | 8/26/2002 | TPI-E<br>0017943 | |
| 721. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman,<br>Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa,<br>Mike; Ginter, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete;<br>Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou;<br>Spodak, Doug; Leihy; Patrick; Lohita, Sunit<br>Subject: Week 33: Standards status report | 8/17/2002 | TPI-E<br>0017954 | |

| | | | | |
|---|---|---|---|---|
| 722. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Heppman, Michael; Mantz, Rick; McColdrick, Mike; Pavane, Roger; Amarosa, Mike; Ginter, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 29: Standards status report | 7/19/2002 | TPI-E 0017963 | |
| 723. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Heppman, Michael; Mantz, Rick; McColdrick, Mike; Pavane, Roger; Amarosa, Mike; Ginter, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 28: Standards status report | 7/15/2002 | TPI-E 0017965 | |
| 724. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Heppman, Michael; Mantz, Rick; McColdrick, Mike; Pavane, Roger; Amarosa, Mike; Khoury, Joseph; Ginter, Thomas; Leihy, Patrick; Czarnecki, Paul; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Lohta, Sunil; Varano, Brian; McHoul, David<br>Subject: Week 46: Standards status report | 11/17/2002 | TPI-E 0018051 | 802 |
| 725. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Heppman, Michael; Mantz, Rick; McColdrick, Mike; Pavane, Roger; Amarosa, Mike; Ginter, Thomas; Czarnecki, Paul; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick; Lohta, Sunil; Varano, Brian; McHoul, David<br>Subject: Week 42: Standards status report | 10/17/2002 | TPI-E 0018055 | 802 |
| 726. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Heppman, Michael; Mantz, Rick; McColdrick, Mike; Pavane, Roger; Amarosa, Mike; Ginter, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 32: Standards status report | 8/1/2002 | TPI-E 0018060 | 802 |

| | | | | |
|---|---|---|---|---|
| 727. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa, Mike; Griner, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 31: Standards status report | 8/2/2002 | TPI-E 0018064 | 802 |
| 728. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa, Mike; Griner, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Leihy, Patrick; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug<br>Subject: Week 27: Standards status report | 7/5/2002 | TPI-E 0018068 | |
| 729. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa, Mike; Griner, Thomas; Czarnecki, Paul; Mantz, Rick; Cona, Pete; Angelides, Jason; Leihy, Patrick; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug<br>CC: Week 26: Standards status report -> our U-TDOA Feasibility Study was accepted!! | 6/28/2002 | TPI-E 0018069 | 802 |
| 730. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa, Mike; Griner, Thomas; Czarnecki, Paul<br>CC: Cona, Peter; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 25: Standards Status Report | 6/21/2002 | TPI-E 0018079 | 802 |
| 731. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavane, Roger; Amarosa, Mike; Griner, Thomas; Czarnecki, Paul<br>CC: Cona, Peter; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick | 6/14/2002 | TPI-E 0018086 | |

59

| | | | | |
|---|---|---|---|---|
| 732. | Email:<br>From: Robinson, Rhys<br>To: Sander, Kent; Sheehan, Joe; Smith, Clyde; Beckley, Fred; Hoppman, Michael; Mantz, Rick; McGoldrick, Mike; Pavone, Roger; Amarosa, Mike; Ginter, Thomas; Czarnecki, Paul<br>CC: Cona, Pete; Angelides, Jason; Donaghy, Kevin; Moore, Padraic; Pizzarello, Lou; Spodak, Doug; Leihy, Patrick<br>Subject: Week 23: Standards status report | 6/7/2002 | TPI-E<br>0018087 | 802 |
| 733. | Email:<br>From: Beckley, Fred<br>To: 'A . Aziz Ibrahim Fakhroo (afakhroo@qtel.com.qa)'<br>Subject: TruePosition, Inc. | 3/1/2006 | TPI-E<br>0012220 | |
| 734. | Word Version of 2003 Andrew Corporation 10K | 00/00/2003 | AND_EF<br>0000205 | |
| 735. | Draft Letter:<br>From: T. Garner<br>To: K. Al-Molhem<br>Subject: in connection with the letter of September 30, 2005 by K. Al-Molhem | 10/13/2005 | AND_EF<br>0000640 | 802 |
| 736. | Excel Spreadsheet: BWPS Project List &D | | AND_EF<br>0001286 | |
| 737. | Draft Letter:<br>From: T. Garner<br>To: K. Al-Molhem<br>Subject: in connection with the letter of September 30, 2005 by K. Al-Molhem | 10/13/2005 | AND_EF<br>0002909 | 802 |
| 738. | Email:<br>From: M. Eissa<br>To: adil@scarabee.se, R. Wood<br>Cc: T. Garner, J Kennedy, J. Petelle, M. Gutierrez<br>Subject: Dr. Ziyad Meeting<br>Attach: Andrew-Position-Oct2005.pdf | 10/10/2005 | AND_EF<br>0121383 | 802 |
| 739. | Email:<br>From: R. Wood<br>To: J. McDaniel<br>Cc: A. Almisehal et al<br>Subject: Meeting Today | 11/22/2005 | AND_EF<br>0121459 | |
| 740. | Email:<br>From: A. Li | 10/10/2005 | AND_EF<br>0122435 | |

| | | | | |
|---|---|---|---|---|
| 741. | To: J. McDaniel<br>Cc: M. Eissa, D. Hall, J. Kennedy, T. Garner<br>Subject: Meeting with Dr Ziyad re Truepositions | | | |
| | Email:<br>From: T. Garner<br>To: kmollem@stc.com.sa<br>Subject: Assurance from Andrew Corporation | | AND_EF<br>0121935 | |
| 742. | "Offer for the GSM VAS Project" Reference No. 0417528 | | AND_EF<br>0138665 | |
| 743. | Draft Letter from Mohamed Eissa and Vick Khalil Mamlouk to the<br>Procurement Department of Saudi Telecom re Letter of Offer for the<br>GSM VAS Project | 12/12/2004 | AND_EF<br>0138666 | |
| 744. | Bid Bond | 12/09/2004 | AND_EF<br>0138667 | |
| 745. | Draft Volume 1.3  Andrew Corporation General Statement of<br>Compliance | | AND_EF<br>0138668 | |
| 746. | Unsigned Volume 1.3  Andrew Corporation General Statement of<br>Compliance | 12/11/2004 | AND_EF<br>0138669 | |
| 747. | Draft Volume 2  Andrew Corporation Executive Summary for STC VAS<br>Tender | | AND_EF<br>0138670 | |
| 748. | Draft Volume 3.1 Andrew Corporation Statement of Compliance to Part<br>A | | AND_EF<br>0138671 | |
| 749. | Unsigned Volume 3.1  Andrew Corporation Statement of Compliance to<br>Part A | | AND_EF<br>0138672 | |
| 750. | Special Conditions or Reservations for Parts B&C (Volume 6) | | AND_EF<br>0138673 | |
| 751. | Unsigned Volume 3.2  Andrew Corporation Statement of Compliance<br>for Pre-Qualification Submission | | AND_EF<br>0138674 | |
| 752. | Unsigned Volume 3.2  Andrew Corporation Statement of Compliance<br>for Pre-Qualification Submission | | AND_EF<br>0138675 | |
| 753. | Excel Spreadsheet:  VAS Mel List Level 1  GSME7 VAS LEVEL 1<br>MEL Prices | | AND_EF<br>0138676 | |
| 754. | Confidential Andrew pricing spreadsheet in pdf form | | AND_EF<br>0138677 | |
| 755. | About Andrew Corporation | | AND_EF<br>0138678 | |

802

| 756. | Information about the tenderer | | AND_EF 0138679 | | |
|------|---------------------------------|------------|-----------------|---|---|
| 757. | Audited Financial Information from the 2003 Andrew Corporation Annual Report | 10/24/2003 | AND_EF 0138680 | | |
| 758. | Dubai Internet City License | 09/09/2004 | AND_EF 0138681 | | |
| 759. | Secretary's Certificate | 07/20/2004 | AND_EF 0138682 | | |
| 760. | THE ALMISEHAL GROUP GROUP HISTORY | 12/09/2004 | AND_EF 0138683 | | |
| 761. | Information about the tenderer | 12/10/2004 | AND_EF 0138684 | | |
| 762. | EXI Saudi Arabia Limited Financial Statements 31 December 2001 | 12/31/2001 | AND_EF 0138685 | | |
| 763. | EXI Saudi Arabia Limited Financial Statements 31 December 2002 | 12/31/2002 | AND_EF 0138686 | | |
| 764. | EXI Saudi Arabia Limited Financial Statements 31 December 2003 | 12/31/2003 | AND_EF 0138687 | | |
| 765. | GSM VAS Project General and Commercial Specifications Part A, Section S02 | 12/10/2004 | AND_EF 0138688 | | |
| 766. | Noviacom An Introduction to our company | 12/10/2004 | AND_EF 0138689 | | |
| 767. | Excel Spreadsheet Noviacom Projects in Saudi Arabia | 12/10/2004 | AND_EF 0138690 | | |
| 768. | Unsigned Offer for the GSM VAS Project Reference No. 0417528 Technical Tender | 12/10/2004 | AND_EF 0138691 | | |
| 769. | Unsigned Volume 6.1 Andrew Corporation Statement of Compliance to Part A | 12/09/2004 | AND_EF 0138692 | | |
| 770. | Volume 6.2 Andrew Corporation Statement of Compliance to Scope of Work and General and Technical Specifications | 12/09/2004 | AND_EF 0138693 | | |
| 771. | Excel Spreadsheet: Statement of Compliance | 01/16/2002 | AND_EF 0138694 | | |
| 772. | Table of Content | | AND_EF 0138695 | | |
| 773. | Excel Spreadsheet Parts-List  Volume 7.2 Contract Units Level 1 (without prices) | 12/10/2004 | AND_EF 0138696 | | |

| No. | Description | Date | Exhibit | Bates | Bates | Ref |
|---|---|---|---|---|---|---|
| 774. | Volume 7.2 Spares Parts List | 12/10/2004 | | AND_EF 0138697 | | 802, 901 |
| 775. | Geometrix Abis Monitoring Unit | | | AND_EF 0138698 | | |
| 776. | Geometrix Geolocation Control System | | | AND_EF 0138699 | | |
| 777. | Geometrix Wireless Location Sensor | | | AND_EF 0138700 | | |
| 778. | Letter from Garner to STC Procurement and Contract Department | 10/24/2005 | | AND_EF 0000528 | | |
| 779. | Andrew-STC Contract Arabic (Sealed) | | | | | 802 901 |
| 780. | The Saudi British Bank Letter of Guarantee for Final Deposit | 10/15/2005 | | | | 802 901 |
| 781. | Unit Price List (UPL) for Saudi Telecom Company GSM VAS Project No. 0417528 (# 1000) | 12/20/2005 | | | | 802 901 |
| 782. | Letter from Garner to Al-Otaibi (#1001) | 9/30/2005 | | | | 802 901 |
| 783. | Special Conditions or Reservations for Parts B&C (Volume 6) (Andrew Corporation Letter No. #1002) | 9/30/2005 | | | | 802 901 |
| 784. | Andrew Proposal Volume 7: Technical Andrew Corporation Letter No. (#1003) | 12/11/2004 | | | | 802 901 |
| 785. | Comments on VASCommspec504 (#1004) | 9/30/2005 | | | | 802 901 |
| 786. | Public Works Framework Contract (English) | | | | | 802 901 |
| 787. | Purchase Agreement No. 57312 | | PX 66 | AND 73883 | AND 73834 | 802 |
| 788. | GSM VAS Special Contract Conditions | | | AND 73533 | AND 73582 | 802 |
| 789. | Email: Hall, Doug; Garner, Terry; Petelle, Jim; Gutierrez, Maria Eissa, Mohamed FW: Andrew Corp - IPR Infringement | | PX 69 | AND_EF 0121406 | | 802 |
| 790. | Memo: To: Joe Sheehan From: Rob Anderson Re: Location of a GSM Mobile Phone | 11/24/98 | | TPLEI10627 | | |

| No. | Description | Date | Exhibit | AND_EF | |
|---|---|---|---|---|---|
| 791. | Email:<br>From: Eissa, Mohamed<br>To: Petelle, Jim ; Garner, Terry; Kennedy, Joe; Gutierrez, Maria; McDaniel, Jim<br>Cc: Mamlouk, Vick<br>Subject: Fw: URGENT: STC Update<br>Attach: trueposition case.pdf | | | | |
| 792. | Email:<br>From: McDaniel, Jim><br>To: Wynn, Randy<br>Subject: FW: Document trail STCEP<br>Attach: Andrew-Position-Oct2005.pdf; 2005 1018083053929.pdf; 2005 10181242325451_.pdf" | 11/15/2005 | PX96 | AND_EF 0121385 | |
| 793. | J. Carlson Drawing | 11/15/2005 | PX97 | AND_EF 001640 | 802 |
| 794. | J. Carlson Drawing | | PX113 | | |
| 795. | J. Carlson Drawing | | PX114 | | |
| 796. | J. Carlson Drawing | | PX115 | | |
| 797. | Physical Samples of Accused Geometrix Products and Components | | | | |
| 807. | Financial Documents Created Per TruePosition's Request (see, e.g., July 11, 2007 Email from Milsark to Kapplin) | | | | |
| 808. | 3GPP TS 43.059 Version 6.1.0 (2003-06) | | | | |
| 809. | Phase 2 STC Shipments Backlog | | | AND_EF 0138814 | |
| 810. | Phase 2 Profit & Loss Statement | | | AND_EF 0138815 | |
| 811. | UTDOA 2008 Revenue Forecast | | | AND_EF 0138816 | |
| 812. | O&M Budget - Phase 2 | | | AND_EF 0138817 | |
| 813. | 3GPP TS 43.059 Version 6.0.0 (2003-04) | | | | |
| | 3GPP TS 43.059 Version 6.2.0 (2003-11) | | | | |

| | | | | |
|---|---|---|---|---|
| 814. | 3GPP TS 43.059 Version 6.5.0 (2005-06) | | | |
| 815. | 3GPP TS 43.059 Version 6.6.0 (2006-04) | | | |
| 816. | Geometrix System Overview | | 802 | |
| 817. | P. Chesnut, "Emitter Location Accuracy Using TDOA and Differential Doppler," *IEEE* Trans. on Aerospace and Elec. Sys., Vol. AES-18, No. 2, Mar. 1982. | | AND_ED00 01828 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 818. | I. Papageorgion, "Mobile Receiver Localization with An Enhanced Received Signal Level Method," U. Cyprus, Thesis, May 15, 2006. | | TPI_E00175 96 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 819. | Excerpts from TIA-95-B-"Mobile Station-Base Station Compatibility Standard for Wideband Spread Spectrum Cellular Systems" (Approved Feb. 3, 1999) | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 820. | Excerpts from EIA/TIA Interim Standard IS-54-B- "Cellular System Dual-Mode Mobile Station - Base Station Compatibility Standard" (April 1992) | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 821. | Color photos of accused product | Gottesman 26 | TPI_E00181 25-18232 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 822. | Source Code | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 823. | Source Code | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after |

65

| | | | | |
|---|---|---|---|---|
| | | | | it has had the opportunity to review. |
| 824. | Source Code | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 825. | Source Code | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 826. | D. Nicholson, "Multipath and Ducting Tolerant Location Techniques for Automatic Vehicle Location Systems," Vehicular Technology Conference, 1976. 26th IEEE, v. 26, p.151-154, 24-26 March 1976 | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 827. | J. Delosme, M. Morf, B. Friedlander, " Source location from time differences of arrival: Identifiability and estimation," Acoustics, Speech, and Signal Processing, IEEE International Conference on ICASSP '80, v. 5, p. 818-824, Apr. 1980. | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 828. | US Patent No. 5,208,756 | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 829. | US Patent No. 5,218,618 | | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 830. | Email: From: Oscar Magnusson To: Bob Gross Subject: RE: Non-PCAP U-TDOA CRs | | TPI-E00089927 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |

| | | | |
|---|---|---|---|
| 831. | Email:<br>From: Oscar Magnusson<br>To: Bob Gross<br>CC:<br>Subject: Kc CR SA3 approval on-line | TPI-E0009083 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 832. | Email:<br>From: Oscar Magnusson<br>To: Don Zehner; richard Schmidt; Bob Gross; Vijay Pate;<br>CC: Saul Torrico<br>Subject: FWD: UUAC Steering Team ("all parties") conference call - June 9 (Put it on your calendar) | TPI-E0008776 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 833. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: RE: 05.05 | TPI-E0008964 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 834. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>CC: Rhys Robinson; Rob Anderson<br>Subject: RE: Completion of U-TDOA (CS) | TPI-E0008975 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 835. | Email:<br>From: Oskar Magnusson<br>To: Bob Gross; Stephan Edge; Scott Professo; Marc B. Grant; Mark Pecen; Kari Pihl; Han Van Bussel; Curt C. Wong; Mark Pecen, Kari Pihl; Bernard Guarino; M. Dawson; Hakan Niska; Justin Mueller; Ray Froelich; Ingemar Backlund; Marvin fuller; J. J. Grace; Jeff ferguson; E. Seulier; Michhael Faerber<br>CC: Rhys Robinson; Rob Anderson; David Curran<br>Subject: RE: Draft U-TDOA CR8 for GERAN #15 | TPI-E0009033 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 836. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: Latest PCAP CR version | TPI-E0009085 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 837. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: LS for U-TDOA | TPI-E0009105 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |

| 838. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: TruePosition's Kc encryption document for next week's SA3#28 in Berlin | | TPI-E0069161 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 839. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: U-TDOA Work Item status report for Tokyo | | TPI-E0069171 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 840. | Email:<br>From: Bob Gross<br>To: Oskar Magnusson<br>Subject: RE: Work Item Request presentation for Seoul | | TPI-E0069194 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 841. | UTDOA Study and Standards | 3/2003 | AND_EF 0135063 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |

68

| 842. | TDOA System Study - Reference Group Meeting | | AND_EF 0 135209 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
|------|---------------------------------------------|---|---------|---|---|
| 843. | Project Specification TDOA System Study | 2/7/2003 | AND_EF 0 133895 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |
| 844. | Documents Relating to UTTDOA Study Group | | TPI0042620 | TPI0042673 | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. |

| 845. | Email:<br>From: David Curran<br>To: Joe Sheehan; Rob Anderson; Larry Dodds; Kevin Donaghy; Bob Gross<br>Subject: Latest TDOA Study Group O&M Spec and open issues | 4/29/2003 | | TPI_E00010<br>599 | | Andrew identified this exhibit on Aug. 22, 2007. TruePosition reserves the right to object after it has had the opportunity to review. | |