**TruePosition, Inc. v. Andrew Corporation, No. 05-747-SLR**
**Andrew Corporation's Objections, Counter-Designations,**
**and Rebuttal Designations**
**August 10, 2007**

The following is a list of Andrew's objections, counter-designations, and rebuttal designations in response to TruePosition's deposition designations. Andrew reserves the right to supplement these objections and counter-designations as it completes its work on the pretrial order. Andrew incorporates its Objections to TruePosition's Trial Exhibit List and reserves the right to make additional objections to documents that are the subject of these designations. Andrew reserves the right to make additional objections and counter-designations to those designations that are incomplete as listed here. Andrew incorporates its Evidentiary Issues by reference and reserves the right to supplement these objections and counter-designations based on the Court's rulings on those Evidentiary Issues. Andrew reserves the right to supplement these objections and counter-designations based on the Court's rulings on the pending claim construction issues and summary judgment issues. Andrew reserves the right to supplement these rebuttal designations if a witness that is anticipated to testify at trial fails to appear at trial.

**KHALID AL-MUFTI (11/21/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 6:10-9:14 | 7:19-9:14 - relevance[1]; see Andrew Evidentiary Issue No. 9 |
| 9:16-11:15 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 11:22-12:18 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 12:20-13:3 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 13:5-13:9 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 13:11-14:3 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 14:5-15:25 | Relevance; see Andrew Evidentiary Issue No. 9 |

---

[1] As used herein, "relevance" objections encompass objections under both FRE 402 and 403.

| 16:9:17:6 | Relevance; see Andrew Evidentiary Issue No. 9 |
|---|---|
| 19:20-19:22 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 19:24-21:3 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 21:5-21:9 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 21:12-22:7 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 22:9-24:5 | 22:9-24:1 - relevance; see Andrew Evidentiary Issue No. 9 |
| 24:7-24:14 | |
| 24:19-26:17 | 24:19-25:16 - relevance; see Andrew Evidentiary Issue No. 9 <br><br> 25:17-26:17 - relevance |
| 27:3-28:9 | Relevance |
| 28:11-29:18 | Relevance |
| 30:6-32:12 | Relevance <br><br> 32:8-12 - speculation; foundation |
| 32:20-33:20 | Relevance; speculation |
| 33:23-36:6 | 33:23-34:10 - speculation; relevance <br><br> 34:11-36:6 - speculation; relevance |
| 49:14-50:22 | Relevance |
| 50:24-51:5 | Relevance |
| 58:5-62:10 | Relevance <br><br> 59:12-60:12 - speculation <br><br> 61:9-21 - speculation |

| Andrew's Counter-Designations |
|---|
| 11:16-21 |
| 42:21-23 |

## ANDREW BECK (9/22/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 8:6-20 | |
| 11:15-14:3 | |
| 21:9-22:2 | 21:25-22:2 - foundation |
| 22:4-16 | 22:14-15 - foundation |
| 22:17-25:8 | |
| 36:21-25 | |
| 37:10-39:22 | 39:21-22 - foundation |
| 39:25 | |
| 40:22-41:7 | |
| 41:9-13 | |

| 41:15-42:9 | |
|---|---|
| 42:11-46:4 | |
| 46:7-23 | |
| 49:7-16 | |
| 49:18-20 | |
| 51:7-25 | Relevance; authentication; foundation |
| 54:15-55:18 | Relevance; authentication; foundation; hearsay |
| 56:25-57:2 | 56:25 - improper designation - incomplete |
| 57:5-22 | 57:16-22 - relevance; authentication; foundation; hearsay |
| 57:25-58:22 | Relevance; authentication; foundation; hearsay<br><br>58:21-22 - improper designation: incomplete |
| 59:18-61:25 | 59:18-60:21 - improper designation: incomplete; relevance; authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself<br><br>61:18-62:2 - relevance; authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 62:3-64:7 | Relevance; authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 83:12-16 | Improper designation: incomplete |
| 114:24-116:22 | Authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 116:25-120:15 | 116:25-117:2 - attorney comment<br><br>117:8-118:22 - authentication;  foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself<br><br>119:6-120:8 - relevance<br><br>120:13-15 - foundation |
| 120:18-125:22 | 120:18-19 - foundation<br><br>120:21-121:4 - relevance<br><br>121:5-122:10 - authentication; foundation; hearsay; speculation; incomplete; context; best evidence; improper designation: document speaks for itself<br><br>122:25-123:9 - authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |

| | |
|---|---|
| | 123:21-124:9 - speculation<br><br>124:10-125:16 - authentication; foundation; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 132:7-23 | 132:17-132:23 - foundation |
| 139:16-19 | 139:19 - foundation |
| 139:21-24 | Foundation |
| 140:1-11 | 140:9-17 - foundation |
| 140:13-17 | See above |
| 142:7-143:6 | 143:3-6 - foundation |
| 175:10-13 | |
| 175:16-25 | |
| 176:24-177:22 | |
| 179:18-22 | |
| 197:20-199:14 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 199:25-202:11 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 202:13-23 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 207:3-207:6 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 207:8-13 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 207:16-208:2 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 209:7-25 | Relevance; improper designation: incomplete |
| 215:8-19 | Relevance; see Andrew Evidentiary Issue No. 9<br><br>215:8-9 - improper designation: incomplete |
| 215:21-217:25 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 238:15-239:6 | Misleading; vague;  context; relevance |
| 255:13-15 | Foundation |
| 255:17-256:4 | |
| 256:6-9 | |
| 261:12-19 | Relevance; hearsay; authentication; foundation |
| 295:2-297:2 | 295:24-296:19 - relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 297:6-298:12 | |
| 302:24-303:7 | Relevance; see Andrew Evidentiary Issue No. 4 |
| 303:16-17 | Relevance; see Andrew Evidentiary Issue No. 4 |
| 303:23-304:22 | Relevance; see Andrew Evidentiary Issue No. 4 |
| 304:24-305:4 | |
| 305:6-13 | 305:11-25 - relevance |
| 305:15-17 | See above |
| 305:19-306:3 | See above<br><br>306:1-2 - relevance |
| 306:6-306:8 | Relevance |

| Andrew's Counter-Designations |
| --- |
| 40:3-6 |
| 40:18-21 |
| 47:17-20 |
| 48:3-19 |
| 49:22-50:4 |
| 52:11-15 |
| 56:5-10 |
| 56:24 |
| 64:8-13 |
| 82:14-21 |
| 83:17-19 |
| 84:3-9 |
| 176:2-4 |
| 177:23-179:6 |
| 179:23-180:3 |
| 180:25-181:12 |
| 202:24-203:6 |
| 203:24-204:4 |
| 205:4-20 |
| 215:13-20 |

## GARY BROWN 30(b)(6) (11/7/06)

| TP's Designation | Andrew's Objections |
| --- | --- |
| 7:2-7:9 | 7:2-7:7 - relevance |
| 7:17-8:5 | |
| 10:21-11:21 | |
| 13:21-16:7 | |
| 28:21-29:17 | |
| 37:16-41:3 | |
| 41:6-43:25 44:7-44:14 | 43:19-25 - relevance; see Andrew Evidentiary Issue No. 6<br><br>44:12-14 - relevance; see Andrew Evidentiary Issue No. 6 |
| 45:15-46:10 | |
| 46:23-47:4 | |
| 47-13-48:8 | |
| 48:12-48:16 | |
| 50:22-51:2 | |
| 55:11-57:21 | |
| 59:17-61:14 | |
| 62:2-62:15 | |
| 64:21-65:10 | |
| 65:23-66:3 | |

| | |
|---|---|
| 66:6-66:20 | |
| 67:21-67:24 | |
| 69:24-70:10 | |
| 73:12-73:23 | Relevance; authentication |
| 79:11:79-22 | Relevance; improper designation: incomplete |
| 89:14-89:25 | Relevance |
| 90:10-90:16 | Relevance |
| 97:24-98:22 | |
| 100:13-100:15 | |
| 102:10-103:11 | Relevance |
| 104:9-105:8 | 104:9-11 - relevance |
| 106:16-106:17 | Beyond the scope; relevance; see also Andrew Evidentiary Issue No. 4. |
| 106:19-107:20 | Relevance; see also Andrew Evidentiary Issue No. 4 |
| 108:3-110-21 | 109:22-110:21 - relevance; see Andrew Evidentiary Issue No. 4<br><br>110:10-21 - beyond the scope |
| 111:6-111:20 | |
| 111:25-112:24 | Relevance |
| 113:18-116:21 | |
| 117:3-117:17 | |
| 117:24-118:10 | Relevance; Andrew Evidentiary Issue No. 4 |
| 127:7-130:3 | Authentication; hearsay; speculation |
| 142:8-144:15 | Authentication; foundation; hearsay |
| 159:23-162:20 | |
| 170:14-171:6 | |
| 173:22-173:24 | Hearsay |
| 174:4-175:10 | Hearsay; speculation; relevance<br><br>174:17-175:10 - beyond the scope; relevance; Andrew Evidentiary Issue No. 6 |
| 182-6-182:16 | |

| Andrew's Counter-Designations |
|---|
| 18:19-19:10 |
| 48:9-11 |
| 49:12-50:12 |
| 51:14-55:10 |
| 64:6-64:20 |
| 66:4-5 |
| 79:23 |
| 103:12-104:8 |
| 105:9-12 |
| 106:18 |
| 111:22-24 |

| 112:25-113:11 |
| 117:18-23 |
| 130:4-20 |
| 163:3-21 |
| 171:7-11 |

**JOHN CARLSON (10/2/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 8:3-6 | Relevance |
| 8:23-10:7 | |
| 10:17-11:2 | 10:17-21 - relevance |
| 12:4-13:13 | |
| 13:17-14:15 | |
| 15:4-15:6 | |
| 15:24-16:7 | |
| 16:13-17:5 | Relevance |
| 18:13-19:24 | Relevance |
| 20:11-21:7 | |
| 22:24-23:14 | Relevance |
| 25:17-25:25 | |
| 26:4-26:11 | |
| 26:15-27:6 | 26:15-28:23 - relevance; see Andrew Evidentiary Issue No. 9 |
| 27:13-29:23 | |
| 30:17-19 | |
| 35:10-36:7 | 35:10-16 - authentication; foundation<br><br>35:23-36:7 - authentication; foundation<br><br>36:10-15 - authentication; foundation |
| 36:10-36:21 | |
| 38:2-38:15 | Authentication; foundation |
| 40:17-40:20 | |
| 42:18-43:6 | |
| 49:19-49:24 | Cumulative |
| 50:12-50:18 | |
| 50:21-51:3 | |
| 51:6-51:8 | |
| 54:6-54:11 | |
| 55:14-55:17 | |
| 56:11-57:9 | |
| 57:14-57:25 | |

| | |
|---|---|
| 58:10-58:22 | |
| 58:25-59:14 | |
| 61:6-63:4 | |
| 63:23-63:25 | |
| 64:4-64:5 | |
| 64:19-64:23 | |
| 65:4-65:6 | |
| 65:10-66:19 | |
| 66:25-67:14 | |
| 67:20-71:6 | |
| 71:24-72:25 | |
| 73:8-73:12 | |
| 73:18-74:3 | |
| 74:17-76:2 | |
| 76:9-76:11 | |
| 76:18-77:15 | |
| 78:15-80:13 | |
| 80:18-80:20 | |
| 81:15-83:4 | |
| 83:18-85:6 | |
| 85:9-85:17 | |
| 86:5-86:6 | |
| 86:22-87:8 | |
| 88:11-88:24 | |
| 90:24-91:12 | |
| 91:15-96:11 | |
| 96:14-97:20 | |
| 98:1-102:9 | |
| 103:5-103:16 | |
| 104:10-104:14 | |
| 105:4-105:12 | |
| 105:25-109:14 | |
| 109:19-112:15 | |
| 113:3-113:12 | |
| 113:25-114:15 | |
| 115:5-115:13 | Foundation; speculation |
| 115:18-116:20 | Foundation; speculation |
| 118:7-118:12 | |
| 120:2-126:11 | 123:14-126:11 - relevance; see Andrew Evidentiary Issue No. 9 |
| 126:14-128:8 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 128:16-129:4 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 129:6-130:4 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 130:7-132:6 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 135:19-137:14 | Relevance; see Andrew Evidentiary Issue No. 9 |
| 137:17 | |

| | |
|---|---|
| 138:5-139:13 | 138:5-139:2 - relevance; see Andrew Evidentiary Issue No. 9 |
| 139:18-148:20 | Speculation |
| 149:25-150:21 | |
| 151:10-151:22 | |
| 161:5-163:22 | |
| 165:14-165:19 | |
| 173:6-176:2 | |
| 176:24-177:3 | |
| 177:15-178:25 | |
| 188:15-189:23 | Relevance |
| 196:24-197:25 | Confusing; foundation; authentication |
| 199:12-199:22 | Authentication; foundation; relevance; speculation; incomplete; context; best evidence; improper designation: document speaks for itself |
| 201:18-202:25 | |
| 216:12-217:6 | 216:12-21 - relevance<br><br>Misleading |
| 217:14-217:23 | Misleading; relevance |
| 220:18-223:22 | |

| Andrew's Counter-Designations |
|---|
| 50:9-11 |
| 57:10-13 |
| 63:5-22 |
| 64:6-18 |
| 64:24-65:2 |
| 74:4-16 |
| 80:21-81:3 |
| |
| 85:18-86:4 |
| 86:7-19 |
| 87:9-88:10 |
| 88:25-89:6 |
| 89:11-90:23 |
| 104:15-105:3 |
| 112:16-22 |
| 116:21-117:4 |
| 191:13-16 |
| 217:10-13 |

**JOHN CARLSON 30(b)(6) (10/16/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 6:10-6:24 | |
| 7:5-7:7 | |
| 7:13-8:5 | |
| 8:15-9:12 | |
| 9:14-9:19 | |
| 9:21-10:17 | |
| 10:19-11:6 | |
| 11:8-11:11 | |
| 11:13-12:15 | |
| 12:17-12:22 | |
| 12:24-13:9 | |
| 13:11-13:13 | |
| 13:16-13:18 | |
| 13:21-14:22 | |
| 14:24-15:8 | |
| 15:17-25 | |
| 19:3-19:17 | |
| 19:20-20:2 | |
| 20:6-22:4 | 20:21-22:4 - attorney testimony and colloquy |
| 22:11-22:15 | |
| 23:9-23:11 | |
| 23:16-26:8 | |
| 26:12-26:19 | |
| 26:21-26:22 | |
| 26:25-27:12 | |
| 27:14-28:11 | |
| 32:4-32:20 | |
| 32:22-32:25 | |
| 33:6-34:5 | |
| 34:7-34:14 | |
| 34:16-35:7 | |
| 35:9-35:17 | |
| 35:19-36:10 | |
| 36:13-36:22 | |
| 36:24-37:7 | |
| 37:9-37:14 | |
| 37:16-38:9 | |
| 38:11-38:19 | |
| 38:21-38:22 | |
| 40:16-40:23 | |
| 40:25-41:17 | |
| 41:20-41:22 | |

| 41:24-42:5 | |
|---|---|
| 42:7-42:13 | |
| 42:15-43:2 | |
| 43:5-43:21 | 43:6-21 - relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 44:25-45:4 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 45:8-45:12 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 45:14-45:25 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 46:11-47:4 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 47:6-47:8 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 47:10-47:18 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 47:20-48:2 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 48:4-48:11 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 48:14-48:20 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 48:22-49:3 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 49:5-49:14 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 49:16-49:23 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 49:25-50:4 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 50:7-50:10 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 50:12-50:15 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 50:17-50:20 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 50:22-51:9 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 51:12-51:22 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 51:25-52:3 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 52:7-53:15 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 53:17-53:24 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |
| 54:2-54:4 | Relevance; see Andrew Evidentiary Issue No. 9; beyond the scope |

| Andrew's Counter-Designations |
|---|
| 45:5-7 |
| 45:13 |


## MOHAMMED EISSA (10/31/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 5:4-5:12 | |
| 7:12-8:24 | |
| 9:9-10:17 | |
| 12:12-12:17 | |
| 12:20-13:22 | |
| 14:1-17:14 | |
| 21:12-21:24 | |
| 34:18-37:20 | |
| 39:13-40:14 | |

| 43:12-43:14 | See Andrew Evidentiary Issue No. 6 |
|---|---|
| 43:16-44:13 | See above |
| 49:22-49:23 | See Andrew Evidentiary Issue No. 6 |
| 50:2-50:8 | See above |
| 50:11-50:16 | See above |
| 50:19-51:1 | See above |
| 51:3-52:3 | See above |
| 55:14-55:16 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 55:19-56:21 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 57:14-57:15 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 57:17-58:3 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 58:5-58:21 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 58:23-59:3 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 60:2:60:3 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 60:6-62:10 | 60:6 - 60:15 - relevance; see Andrew Evidentiary Issue No. 6<br><br>60:16 - 62:10 - relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 62:12-62:21 | Relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 62:23-62:24 | Relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 63:2-63:9 | Relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 63:11-64:3 | Relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 64:5-64:19 | Relevance; speculation;  foundation; vague; assumes facts not in evidence; see Andrew Evidentiary Issue No. 6 |
| 64:21-65:19 | Relevance; speculation;  foundation; vague; see Andrew Evidentiary Issue No. 6 |
| 67:3-67:6 | Relevance; speculation;  foundation; confusing; see Andrew Evidentiary Issue No. 6 |
| 81:8-83:8 | |
| 83:10-84:6 | 82:10-16 -  foundation<br><br>82:17-83:2 - speculation<br><br>83:20-86:25 - relevance; see Andrew Evidentiary Issue No. 6 |
| 84:15-86:24 | See above |
| 87:8-89:14 | Relevance |
| 92:11-94:16 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 94:18-95:17 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 95:19-96:1 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 96:4-96:7 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 96:9-96:24 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |

| | |
|---|---|
| 97:3-98:13 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 98:16-99:4 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 99:7-99:21 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 103:24-107:8 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 107:10-108:20 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 108:22-110:3 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 112:9-114:9 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 120:17-122:10 | Speculation |
| 122:13-123:5 | Speculation; hearsay<br><br>122:24-123:5 - improper designation; misleading; lawyer testimony |
| 128:21-129:2 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 129:4-129:8 | |
| 136:8-137:9 | Relevance; see Andrew Evidentiary Issue No. 6<br><br>137:9 - ambiguous |
| 137:11-139:15 | 137:11-139:15 - relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 139:17-139:22 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 139:24-140:7 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 140:9-140:18 | Relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 140:20-141:20 | Foundation; relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 141:22-146:23 | Foundation; relevance; speculation; see Andrew Evidentiary Issue No. 6; hearsay |
| 147:1-147:2 | Foundation; relevance; speculation; see Andrew Evidentiary Issue No. 6 |
| 147:4-148:15 | Authentication;  foundation; relevance; see Andrew Evidentiary Issue No. 6 |
| 148:17-149:15 | Authentication;  foundation; relevance; see Andrew Evidentiary Issue No. 6 |
| 149:17-152:23 | 149:17-149:25 - authentication; foundation; relevance; see Andrew Evidentiary Issue No. 6<br><br>150:1-151:10 - authentication; foundation; relevance; see Andrew Evidentiary Issue No. 6; hearsay<br><br>151:11-152:23 - authentication; foundation; relevance; see Andrew Evidentiary Issue No. 6 |
| 153:2-154:7 | Authentication; foundation; relevance; speculation; see Andrew Evidentiary Issue No. 6; hearsay |
| 154:10-155:2 | 154:10-13 - speculation; relevance; see Andrew Evidentiary Issue No. 6 |
| 155:4-155:20 | 154:23-155:6 - duplicative; vague |

| | |
|---|---|
| | 155:7-155:20 - speculation; relevance |
| 155:22-156:1 | |
| 156:3-156:7 | |
| 156:9-156:21 | 156:10-14 - relevance; hearsay <br><br> 156:16-21 - speculation; relevance |
| 156:23-157:3 | Speculation; relevance |
| 161:16-161:23 | Speculation; relevance |
| 162:2-162:7 | See above |
| 162:9-162:17 | See above |
| 163:12-163:15 | See above |
| 168:7-168:11 | Relevance; confusing |
| 169:18-171:19 | Relevance; character evidence not admissible (FRE 404) |
| 172:22-177:7 | Authentication; foundation; speculation |
| 178:6-181:23 | Authentication; foundation; speculation |
| 186:17-187:14 | Speculation; foundation |
| 194:9-194:10 | |
| 194:12-194:20 | Speculation |
| 194:22-194:23 | Speculation |

| Andrew's Counter-Designations |
|---|
| 59:5-60:1 |
| 65:20-66:1 |
| 66:7-9 |
| 66:13-67:2 |
| 187:15-20 |

## MAZIN FAGIRI (11/03/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 6:6-16 | |
| 8:6-13:6 | |
| 14:4-17:18 | |
| 18:21-23 | |
| 21:8-22:5 | 21:8-12 - speculation; foundation; relevance |
| 22:7-23:23 | 22:15-23:23 - foundation; speculation; relevance |
| 24:2-24:23 | |
| 29:7-32:6 | 29:7 - 31:8 - authentication; foundation; speculation; hearsay <br><br> 31:9-31:24 - speculation; hearsay <br><br> 31:25-32:6 - speculation |
| 33:23-38:21 | Relevance |
| 38:23-40:3 | Relevance |

| 54:4-55:7 | Authentication; foundation; relevance; see Andrew Evidentiary Issue No. 4; incomplete; context; best evidence; improper designation: document speaks for itself |
|---|---|
| 73:17-77:4 | Speculation; relevance |
| 96:7-101:11 | 97:24-101:7 - hearsay; relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 109:3-113:12 | 109:3-110:3 - relevance<br><br>110:4-113:12 - authentication; foundation; speculation; relevance; hearsay |
| 122:6-123:9 | |

| Andrew's Counter-Designations |
|---|
| 18:7-20 |
| 32:8-33:18 |
| 123:10-126:3 |
| 126:8-16 |

## TERRY GARNER (9/27/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 11:2-11 | |
| 20:14-25 | 20:14 - improper designation: incomplete; relevance |
| 21:4-10 | |
| 21:21-24:11 | Authentication; hearsay; relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 24:15-26:2 | 24:15-25:19 - authentication; hearsay; relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 26:18-27:7 | |
| 27:14-16 | |
| 27:20-25 | |
| 28:3-14 | |
| 28:8-28:23 | |
| 28:25-30:11 | |
| 30:16-23 | |
| 30:25-31:3 | |
| 33:5-6 | |
| 33:9-22 | |
| 34:1-9 | |
| 36:20-37:16 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 50:25-51:11 | |
| 51:16-20 | |
| 51:22-25 | |

| | |
|---|---|
| 58:25-60:16 | Authentication; foundation; hearsay; relevance; see Andrew Evidentiary Issue No. 6; incomplete; context; best evidence; improper designation: document speaks for itself |
| 61:7-61:14 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 61:16-62:24 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 63:6-64:5 | 63:6-64:2 - relevance; see Andrew Evidentiary Issue No. 6 |
| 64:14-15 | |
| 64:17-:19 | |
| 64:23-24 | |
| 65:2-10 | 65:8-10 - relevance; see Andrew Evidentiary Issue No. 6 |
| 66:3-12 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay |
| 66:14-15 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 70:23-71:5 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 71:7-73:4 | 71:7 - 72:15 - authentication; foundation; relevance; hearsay<br><br>73:2-4 - speculation; foundation |
| 73:7-18 | Speculation; foundation |
| 73:21-25 | |
| 75:14-76:15 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay |
| 76:17-18 | |
| 80:4-8 | 80:7-8 - relevance; see Andrew Evidentiary Issue No. 6 |
| 80:10-81:14 | 80:10-11 - relevance; see Andrew Evidentiary Issue No. 6 |
| 82:8-82:20 | |
| 84:5-84:23 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 87:23-88:22 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay |
| 89:14-22 | 89:14-20 - relevance; see Andrew Evidentiary Issue No. 6 |
| 89:24-90:17 | 90:13-15 - relevance; see Andrew Evidentiary Issue No. 6 |
| 90:19-23 | |
| 91:19-92:11 | 91:19-92:5 - relevance; see Andrew Evidentiary Issue No. 6 |
| 92:23-93:10 | |
| 93:21-94:17 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay |
| 96:3-7 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 96:20-21 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 96:23-97:15 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 97:20-25 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay |
| 98:4-10 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 99:17-100:8 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 100:14-102:6 | Authentication; foundation; hearsay |
| 102:23-103:11 | |
| 107:21-108:11 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 110:4-9 | Relevance; see Andrew Evidentiary Issue No. 6; calls for a legal conclusion |
| 110:12-21 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 110:24-111:4 | Relevance; see Andrew Evidentiary Issue No. 6; calls for a legal conclusion |

| 111:7-8 | Relevance; see Andrew Evidentiary Issue No. 6 |
|---|---|
| 111:15-112:2 | |
| 112:8-113:6 | Authentication; foundation; hearsay; relevance<br><br>113:5-6 - calls for a legal conclusion |
| 113:9-10 | |
| 114:17-25 | Relevance; speculation |
| 115:3-14 | Relevance; speculation |
| 115:19-116:3 | |
| 116:15-116:21 | Relevance |
| 116:23-117:5 | Relevance |
| 117:-13-117:23 | |
| 117:25-118:10 | |
| 118:-12-14 | |
| 119:4-10 | Calls for legal conclusion; relevance (FRE 403) |
| 119:13-18 | Calls for legal conclusion; relevance (FRE 403) |
| 124:14-125:11 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 125:13-126:5 | 125:13-125:24 - relevance; see Andrew Evidentiary Issue No. 6 |
| 126:20-24 | Improper hypothetical; speculation; calls for a legal conclusion |
| 127:3-7 | |
| 127:9-12 | Calls for a legal conclusion; speculation |
| 127:15-20 | |
| 132-6-21 | |
| 133:9-11 | |
| 133:21-134:23 | |
| 139:4-139:22 | |
| 153:2-6 | Calls for a legal conclusion; relevance (FRE 403) |
| 153:9-13 | Improper hypothetical; calls for a legal conclusion; relevance (FRE 403) |
| 153:16-17 | |
| 154:2-5 | Compound; confusing; relevance (FRE 403) |
| 154:8-10 | Compound; confusing; relevance (FRE 403) |
| 156:21-158:14 | Relevance; see Andrew Evidentiary Issue No. 8<br><br>157:24-158:14 - incomplete; context; best evidence; improper designation: document speaks for itself |
| 159:4-20 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 159:23-160:6 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 160:9-10 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 160:23-24 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 161:2-3 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 164:20-165:14 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 166:4-166:11 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 166:16-17 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 166:20-25 | Relevance; see Andrew Evidentiary Issue No. 8 |

| | |
|---|---|
| 173:2-8 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 176:13-14 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 176-177:2 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 177:5-10 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 177:12-16 | Relevance; see Andrew Evidentiary Issue No. 8 |
| 178:4-179:9 | |
| 179:18-19 | |
| 179:22-180:8 | |
| 180:12-181:15 | Foundation |
| 186:19-187:2 | |
| 188:5-8 | |
| 189:3-189-12 | Foundation<br><br>189:11-12 - lawyer testimony |
| 192:4-11 | |
| 192:19-22 | |
| 193:2-196:12 | 193:10-19 - foundation<br><br>196:11-12 - relevance |
| 196:15-198:6 | 196:15-17 - relevance<br><br>198:3-6 - foundation |
| 198:9-200:5 | 199:23-200:3 - foundation |
| 200:7-202:22 | 200:16-202:22 - foundation |
| 205:19-206:12 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 207:21-209:2 | Relevance; see Andrew Evidentiary Issue No. 6; hearsay; foundation |
| 210:7-24 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 218:8-18 | |
| 219:20-220:10 | 219:25-6 - hearsay<br><br>219:7-10 - foundation |
| 221:24-222:22 | |
| 225:16-227:6 | 225:16 - improper designation: incomplete<br><br>225:17-227:6 - relevance; see Andrew Evidentiary Issue No. 6 |
| 227:8-9 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 227:11-13 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 227:22-228:5 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 228:19-25 | |
| 229:3-229:23 | |
| 236:22-239:2 | |
| 239:21-240:20 | Authentication |
| 243:10-245:20 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 246:12-247:3 | |

| 250:11-16 | Relevance |
|---|---|

| Andrew's Counter-Designations |
|---|
| 26:5-12 |
| 51:12-15 |
| 52:9-11 |
| 179:10-17 |
| 227:14-20 |

## ROBERT GROSS (10/12/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 04:06 – 04:08 | |
| 06:08 – 06:18 | |
| 13:02 – 13:21 | |
| 14:11 – 15:06 | |
| 18:18 – 20:15 | improper designation: incomplete |
| 20:25 – 22:08 | |
| 25:04 – 25:23 | |
| 27:03 – 29:02 | |
| 30:05 – 30:20 | |
| 33:22-25 | |
| 36:12 – 38:03 | |
| 45:23 – 49:21 | 47:19-49:6 - hearsay<br><br>49:17-21 - hearsay |
| 70:11 – 72:22 | |
| 74:15 – 80:11 | 74:24-75:6 - hearsay |
| 80:24 – 81:15 | 81:6-7 - hearsay |
| 110:25 – 113:19 | 113:9-19 - vague; confusing; ambiguous |

## REBUTTAL ROBERT GROSS (10/12/06)

| 4:6-8 |
|---|
| 13:2-21 |
| 14:2-7 |
| 14:11-13 |
| 19:14-20:15 |
| 21:17-22:12 |
| 25:24-26:21 |
| 31:2-5 |
| 31:7 |
| 31:10-14 |
| 31:17-20 |

| |
|---|
| 33:22-25 |
| 34:18-22 |
| 36:12-23 |
| 37:11-14 |
| 37:21-38:3 |
| 50:23-51:23 |
| 53:17-20 |
| 53:23-54:3 |
| 54:9-56:4 |
| 68:9-21 |
| 68:25-69:8 |
| 71:18-72:7 |
| 72:8-13 |
| 72:16-22 |
| 72:25-73:5 |
| 73:8-13 |
| 74:4-11 |
| 76:20-24 |
| 77:5-6 |
| 77:20-22 |
| 77:25-78:6 |
| 78:10-15 |
| 78:20-24 |
| 81:21-83:11 |
| 84:9-86:24 |
| 87:3 |
| 87:9-89:2 |
| 91:8-21 |
| 93:14--94:3 |
| 96:18-20 |

## DOUGLASS HALL  (10/24/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 7:9-7:11 | |
| 8:23-11:2 | |
| 11:8-11:11 | |
| 11:21-11:25 | |
| 36:24-37:11 | Relevance |
| 38:24-39:8 | |
| 39:16-40:6 | Foundation; speculation; relevance |
| 40:9 | |
| 50:18-50:22 | Foundation; authentication; speculation;  personal knowledge; ambiguous |

| 51:5 | |
|---|---|
| 51:7-51:10 | |
| 51:13 | |
| 59:7-60:19 | Authentication; foundation; hearsay; speculation; vague |
| 71:25-73:24 | Relevance, see Andrew Evidentiary Issue No. 6; incomplete; context; best evidence; improper designation: document speaks for itself |
| 78:10-79:19 | |
| 80:13-80:20 | |
| 80:23-81:4 | Calls for a legal conclusion; speculation |
| 81:12-81:17 | |
| 82:8-83:10 | Authentication; foundation |
| 85:3-85:18 | Authentication; foundation |
| 86:9-86:11 | Authentication; foundation; misleading |
| 86:13-86:14 | See above |
| 99:19-104:3 | 99:19-100:23 - authentication; foundation; speculation; hearsay<br><br>100:24-104:3 - authentication; foundation; speculation; hearsay; assumes facts not in evidence; vague and ambiguous |

| Andrew's Counter-Designations |
|---|
| 39:9-10 |
| 39:14-15 |
| 40:10-13 |
| 41:16-17 |
| 41:20-22 |
| 54:23-55:3 |
| 55:5-10 |
| 81:5-7 |
| 81:10-11 |

**IRIS INBAR (11/21/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 6:7-7:14 | |
| 8:6-8:13 | |
| 9:2-9:6 | Authentication; foundation |
| 9:11-9:18 | Authentication; foundation |
| 9:21-10:5 | |
| 10:7-11:7 | |
| 11:15-12:14 | |
| 12:25-13:2 | |
| 13:4-13:25 | |
| 14:8-15:22 | Authentication; foundation |

|  |  |
|---|---|
|  | 14:25-15:9 - relevance; see Andrew Evidentiary Issue No. 6 |
| 19:7-19:12 | Foundation, hearsay, authentication |
| 21:15-23:20 | Hearsay, speculation |
| 23:22-25:10 | Speculation |
| 25:12-25:19 | Speculation |
| 25:23-26:4 | Relevance; improper designation |
| 26:9-30:6 | 26:9-27:8 - hearsay<br><br>29:10-22 - speculation<br><br>30:5-6 - vague and ambiguous |
| 30:8-31:8 | Vague and ambiguous |
| 31:10-31:22 | Vague and ambiguous |
| 31:24 | Vague and ambiguous |
| 38:12-38:24 |  |
| 39:10-39:20 |  |

| Andrew's Counter-Designations |
|---|
| 8:14-20 |
| 16:19-22 |
| 17:12-19:2 |
| 20:7-21:14 |
| 32:18-33:6 |
| 38:25-39:3 |

**REBUTTAL IRIS INBAR (11/21/06)**

|  |
|---|
| 12:15-24 |
| 16:5-16 |

**STUART KATZ (11/3/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 6:7-6:14 |  |
| 8:14-16:12 |  |
| 53:4-55:2 |  |
| 59:19-60:6 | Foundation |
| 60:9-63:3 |  |
| 63:5-63:9 |  |
| 64:9-65:21 | Hearsay |
| 66:12-67:11 | Hearsay; speculation |
| 69:22-69:25 |  |
| 70:17-73:6 | Relevance; see Andrew Evidentiary Issue No. 4; speculation |

| 76:11-76:20 | |
|---|---|
| 77:1-77:5 | |
| 77:8 | |
| 77:17-77:23 | |
| 82:16-83:9 | |
| 87:24-90:14 | 89:25-90:14 - improper hypothetical; speculation; assumes a fact not in evidence |
| 92:12-92:23 | Improper hypothetical; speculation; assumes a fact not in evidence |
| 93:2-94:9 | Improper hypothetical; speculation; assumes a fact not in evidence |
| 94:11-96:5 | Improper hypothetical; speculation; assumes a fact not in evidence |
| 96:7-96:20 | |
| 102:9-102:18 | Relevance; see Andrew Evidentiary Issue No. 4; authentication; foundation; hearsay; improper designation; speculation |
| 118:12-119:16 | Authentication; foundation; incomplete; context; best evidence |

| Andrew's Counter-Designations |
|---|
| 63:10-12 |
| 69:12-21 |
| 73:7-9 |
| 74:12-23 |
| 74:25-75:11 |
| 75:15-76:10 |
| 76:21-25 |
| 77:24-78:2 |
| 83:10-18 |
| 83:21-84:7 |
| 84:10-85:4 |
| 85:8-87:23 |
| 91:15-17; |
| 91:18-92:11 |
| 96:21-97:9 |

**JOSEPH KENNEDY 30(b)(6) VOLUME 1 (10/16/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 9:5-9:12 | |
| 9:17-10:3 | |
| 10:5-10:6 | |
| 10:8-10:10 | |
| 10:13-10:16 | |
| 10:18-11:3 | |
| 11:5-11:14 | |
| 11:19-12:7 | |
| 12:9-12:25 | |

| 13:3-13:19 | 13:12-14:4 - speculation<br><br>14:15-15:6 - relevance; see Andrew Evidentiary Issue No. 6 |
|---|---|
| 13:22-15:6 | See above |
| 16:8-16:11 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 16:13-17:6 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 17:8-17:14 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 19:11-19:12 | |
| 19:14-19:19 | |
| 30:8-31:11 | |
| 32:6-33:6 | |
| 33:9-33:25 | |
| 34:4-34:8 | |
| 43:9-44:12 | |
| 44:15-45:8 | 44:15-45:4 - hearsay |
| 45:10-45:14 | |
| 45:17-45:24 | |
| 46:2-46:12 | 46:2-6 - calls for a legal conclusion |
| 47:4-47:19 | |
| 51:20-52:15 | 52:13-15 - beyond the scope |
| 52:19-52:23 | Beyond the scope |
| 53:17-53:20 | |
| 53:22-53:25 | |
| 55:16-55:22 | Beyond the scope |
| 55:25-56:8 | Beyond the scope |
| 56:10-56:17 | Beyond the scope |
| 56:20-56:25 | Beyond the scope |
| 57:3-57:6 | Beyond the scope |
| 57:8 | Beyond the scope |
| 57:15-57:17 | |
| 57:19-57:22 | |
| 57:25-58:7 | |
| 58:19-59:2 | |
| 67:3-68:24 | 67:3-6 - relevance |
| 69:2-70:6 | |
| 73:7-73:9 | |
| 73:12-73:18 | |
| 73:21-73:24 | |
| 74:2-74:11 | |
| 74:13-74:17 | |
| 74:20-74:23 | |
| 74:25-75:9 | |
| 75:11-75:19 | |
| 75:23-76:5 | |
| 76:7-76:8 | |

| | |
|---|---|
| 77:24-79:24 | |
| 80:3-81:5 | 81:3-5 - improper designation |
| 81:7-81:12 | |
| 89:19-91:8 | |
| 92:7-92:9 | |
| 92:13-93:10 | 92:16-93:10 - relevance |
| 98:9-98:12 | |
| 98:14-99:6 | 98:21-99:6 - relevance; see Andrew Evidentiary Issue No. 4 |
| 99:9-99:13 | |
| 100:17-101:16 | |
| 102:18-104:4 | |
| 104:6-104:10 | |
| 104:12-104:21 | |
| 105:21-106:15 | |
| 107:11-107:15 | |
| 112:24-113:23 | |
| 114:2-115:6 | |
| 115:8-115:20 | |
| 115:23-116:4 | |
| 117:2-117:13 | |
| 118:20-119:5 | |
| 119:8-119:12 | |
| 119:15-119:20 | |
| 119:23-120:3 | |
| 120:6-121:4 | |
| 121:6-121:12 | |
| 121:15-121:19 | |
| 122:6-122:23 | |
| 122:25-123:14 | |
| 123:17-124:7 | |
| 124:9-124:11 | |
| 124:14-124:24 | |
| 125:3-125:10 | |
| 125:12-125:17 | |
| 125:20-125:24 | |
| 126:1-126:7 | |
| 126:9-126:13 | |
| 126:16-126:19 | |
| 127:10-127:15 | |
| 127:17-129:17 | |
| 129:19-129:22 | |
| 129:24-130:7 | |
| 131:14-131:17 | |
| 131:19-132:2 | |
| 132:18-132:23 | 132:21-133:4 - relevance |

| 132:25-133:4 | See above |
|---|---|
| 133:16-133:19 | See above |
| 133:23-134:4 | See above |
| 140:5-141:11 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 141:14-142:20 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 142:23-144:4 | Relevance; see Andrew Evidentiary Issue No. 6 |

| Andrew's Counter-Designations |
|---|
| 18:13-19:7[2] |
| 52:16-18 |
| 52:24-53:16 |
| 54:2-55:2 |
| 55:23-24 |
| 56:18-19 |
| 57:9-14 |
| 76:16-23 |
| 81:13-82:2 |
| 83:18-84:13 |
| 99:14-100:13 |
| 106:20-23 |
| 108:2-17; 109:13-14 |
| 108:22-109:8 |
| 109:21-22 |
| 126:20-127:9 |
| 134:5-7 |
| 134:14-18 |
| 134:24-135:25 |

## JOSEPH KENNEDY 30(b)(6) VOLUME 2 (10/17/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 152:15-153:8 | |
| 153:11-154:13 | |
| 158:25-159:3 | Calls for a legal conclusion |
| 159:6-160:14 | 159:6-20 - calls for a legal conclusion |
| 160:16-162:17 | |
| 164:10-166:25 | |
| 168:22-169:9 | Beyond the scope; relevance; see Andrew Evidentiary Issue No. 6 |
| 169:14-169:17 | Beyond the scope; relevance; see Andrew Evidentiary Issue No. 6 |
| 171:24-172:13 | |
| 172:16-173:4 | |
| 174:21-174:23 | |

---

[2] Counter is to be read only if the Court allows testimony regarding Al-Misehal.

-26-

| 175:2-177:14 | 177:6-10 - hearsay; relevance; see Andrew Evidentiary Issue No. 6 |
| 182:24-183:2 | 182:24-185:23 - beyond the scope; relevance |
| 183:9-183:11 | See above |
| 183:14 | See above |
| 183:16-183:20 | See above |
| 183:23-184:24 | See above |
| 185:4-185:8 | See above |
| 185:11-185:23 | See above |
| 221:19-223:20 | Relevance |
| 223:23-224:12 | Relevance |
| 224:14-226:3 | 224:14-225:25 - relevance<br><br>226:2-230:20 - relevance; speculation |
| 226:5-226:7 | See above |
| 226:9-226:17 | See above |
| 226:20-227:3 | See above |
| 227:6-227:13 | See above |
| 227:16-228:2 | See above |
| 228:4-228:14 | See above |
| 228:17-228:25 | See above |
| 229:3-229:23 | See above |
| 229:25-230:5 | See above |
| 230:8-230:15 | See above |
| 230:18-230:23 | See above |
| 231:2-231:11 | |
| 231:14-231:25 | |
| 232:3-232:23 | 232:3-24 - hearsay<br><br>232:3-233:24 - relevance; speculation |
| 232:25-233:4 | See above |
| 233:7-233:16 | See above |
| 233:19-234:9 | See above |
| 234:11-234:13 | 234:1-236:14 - relevance |
| 234:15-234:21 | See above |
| 234:24-235:5 | See above |
| 235:8-235:15 | See above |
| 235:18-235:24 | See above |
| 236:3-236:8 | See above |
| 236:11-236:14 | See above<br><br>236:7-14 - speculation |
| 238:6-239:20 | 239:9-17 - hearsay; incomplete; context; best evidence; document speaks for itself |
| 240:5-240:13 | |
| 242:17-242:19 | 242:17-245:19 - relevance; speculation |

| 242:22-243:25 | See above |
| 244:3-245:9 | See above |
| | 244:17-245:19 - hearsay |
| 245:12-245:19 | Relevance; speculation; hearsay |
| 253:4-253:13 | |
| 253:16-254:22 | 254:22 - speculation |
| 254:25-255:6 | 254:25-255:4 - speculation |
| 255:9-256:10 | |
| 256:13-256:19 | |
| 258:6-258:8 | |
| 258:11 | |
| 260:5-260:14 | |
| 260:17-261:4 | |
| 261:6-261:17 | |
| 261:20-262:16 | |
| 262:19-262:23 | |

| **Andrew's Counter-Designations** |
| 162:18-25 |

## REBUTTAL JOSEPH KENNEDY 30(b)(6) VOLUME 2 (10/17/06)

| 265:22-266:15 |

## JOSEPH KENNEDY- PERSONAL DEP (10/17/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 05:15 – 05:23 | |
| 06:04 – 07:19 | |
| 11:08 – 11:17 | |
| 12:11 – 12:12 | |
| 12:15 – 12:19 | |
| 12:22 – 13:04 | |
| 13:06 – 13:08 | |
| 14:08 – 14:10 | |
| 17:06 – 17:07 | |
| 17:10 – 17:13 | |
| 21:13 – 21:14 | |
| 21:16 – 22:09 | |
| 22:12 – 22:14 | |
| 24:17 – 24:22 | |
| 24:25 – 25:09 | |
| 25:12 – 26:02 | |

| | |
|---|---|
| 26:05 – 26:09 | |
| 26:12 – 26:18 | |
| 26:21 | |
| 36:08 – 36:10 | |
| 36:13 – 37:03 | |
| 37:06 – 37:10 | |
| 37:12 – 37:17 | |
| 37:21 – 38:02 | |
| 38:05 – 38:10 | |
| 38:13 – 38:19 | |
| 38:22 – 39:09 | |
| 39:13 | |
| 43:22 – 44:03 | |
| 44:06 – 44:20 | |
| 44:23 – 45:04 | |
| 45:07 – 45:14 | |
| 45:16 – 45:18 | |
| 45:20 – 45:22 | |
| 45:24 – 46:08 | |
| 46:11 | |
| 54:25 – 56:11 | |
| 56:14 – 56:18 | |
| 56:21 – 56:24 | |
| 57:03 – 57:07 | |
| 57:10 | |
| 59:19 – 59:25 | |
| 60:24 – 61:12 | |
| 61:15 – 61:20 | |
| 61:23 – 62:03 | |
| 62:06 – 63:10 | |
| 63:14 – 63:21 | |
| 67:18 – 68:09 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 68:19 – 69:04 | Cumulative |
| 69:07 – 69:17 | Cumulative |
| 69:20 – 60:23 | Cumulative |
| 70:02 – 70:06 | Cumulative |
| 70:09 | Cumulative |
| 70:24 – 71:12 | 71:10-12 - cumulative; improper hypothetical |
| 71:18 – 71:22 | Cumulative; improper hypothetical |
| 71:24 – 72:07 | Cumulative; improper hypothetical |
| 74:25 – 75:07 | |
| 75:10 – 75:16 | |
| 75:17 – 76:06 | Relevance; see Andrew Evidentiary Issue No. 4; hearsay |
| 76:09 – 76:22 | Relevance; see Andrew Evidentiary Issue No. 4; hearsay |

| Andrew's Counter-Designations |
|---|
| 11:24-12:10 |
| 14:16-23 |
| 16:3-17:5 |
| 17:17 |
| 17:22 |
| 17:25-18:14 |
| 18:16 |
| 18:19-19:3 |
| 19:19-21 |
| 19:24 |
| 20:2-11 |
| 20:13-17 |
| 20:20-24 |
| 28:15-23 |
| 29:2-14 |
| 34:12-14 |
| 34:17-19 |
| 34:21-35:10 |
| 43:4-17 |
| 43:20 |
| 46:13-15 |
| 46:19 |
| 46:21-47:2 |
| 47:5-11 |
| 57:12-13 |
| 57:16 |
| 64:12-13 |
| 64:18-24 |
| 70:11-13; |
| 70:16-22 |
| 71:13-15 |
| 73:25-74:18 |

## REBUTTAL JOSEPH KENNEDY- PERSONAL DEP (10/17/06)

| |
|---|
| 30:11-13 |
| 30:16-23 |

## JOSEPH KENNEDY - 2ND RULE 30(b)(6) (11/9/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 06:06 – 06:13 | |

-30-

| | |
|---|---|
| 07:07 – 08:15 | |
| 13:06 – 14:24 | |
| 15:05 – 22:14 | |
| 35:13 – 35:15 | |
| 35:19 – 35:20 | |
| 36:10 – 36:11 | |
| 36:14 – 36:18 | |
| 39:14 – 40:02 | |
| 45:04 – 46:15 | 46:13-46:15 - beyond the scope |
| 46:19 – 47:09 | 46:19-47:9 - beyond the scope |
| 47:12 – 52:17 | 47:12 - beyond the scope<br><br>49:4-9 - hearsay; incomplete; context; best evidence; document speaks for itself<br><br>50:6-51:21 - hearsay; incomplete; context; best evidence; document speaks for itself<br><br>52:14-17 - beyond the scope; asked and answered; cumulative |
| 52:21 – 53:02 | 52:21 - beyond the scope; asked and answered; cumulative<br><br>52:23-53:2 - beyond the scope; hearsay; incomplete; context; best evidence; document speaks for itself |
| 53:05 – 53:10 | Beyond the scope; hearsay; incomplete; context; best evidence; document speaks for itself |
| 63:09 – 63:11 | Beyond the scope |
| 63:14 – 63:18 | Beyond the scope |
| 63:22 – 63:24 | |
| 64:18 – 64:20 | Beyond the scope |
| 64:24 – 65:16 | Beyond the scope |
| 65:20 – 65:24 | Beyond the scope |
| 101:05 – 102:05 | |
| 102:07 – 102:15 | |
| 103:21 – 108:04 | 104:24-105:22 - incomplete; context; best evidence; document speaks for itself |
| 108:10 – 108:21 | |
| 108:23 | |
| 120:10 – 120:12 | Cumulative; asked and answered; improper hypothetical |
| 120:15 – 120:19 | Cumulative; asked and answered; improper hypothetical |
| 120:22 – 121:07 | Cumulative; asked and answered; improper hypothetical |
| 121:10 – 121:15 | |
| 121:17 | |
| 126:08 – 126:09 | |
| 126:13 – 126:21 | |
| 126:24 – 127:07 | |

| 127:11 – 127:14 | |
|---|---|
| 127:17 | |
| 127:21 – 128:04 | |
| 128:08 – 128:10 | |
| 138:14 – 139:11 | 138:18-139:6 - hearsay; incomplete; context; best evidence; document speaks for itself |
| 139:15 – 139:19 | |
| 139:22 | |

| Andrew's Counter-Designations |
|---|
| 40:4-8 |
| 40:19-25 |
| 44:17-45:3 |
| 46:16-18 |
| 47:10-11 |
| 52:18-20 |
| 53:3-4 |
| 53:20-23 |
| 53:24-54:17 |
| 57:14-58:3 |
| 58:12-13 |
| 63:12-13 |
| 63:19-21 |
| 65:17-19 |
| 120:13-14 |
| 120:20-21 |
| 121:8-9 |
| 124:16-20 |
| 124:22-24 |

**REBUTTAL JOSEPH KENNEDY - 2ND RULE 30(b)(6) (11/9/06)**

| 53:20-23 |
|---|
| 53:24-54:17 |

**JOSEPH KENNEDY - 3RD RULE 30(b)(6) (11/9/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 6:3-6:8 | Relevance |
| 7:24-9:5 | 7:24-8:12 - relevance<br><br>8:20-9:5 - relevance |
| 18:14-24 | 18:24 - improper designation: incomplete; relevance |
| 27:25-28-22 | 27:25-28:16 - foundation; assumes facts not in evidence |

| | |
|---|---|
| | 28:17-22 - improper designation: incomplete |
| 28:11-28-16 | improper designation: incomplete; duplicative of above |
| 32:6-32-23 | |
| 34:4-34:18 | Authentication; foundation; hearsay |
| 34:20-35:5 | 34:23-35:5 - improper designation; incomplete; context; best evidence; document speaks for itself |
| 35:10-35:11 | Foundation |
| 35:14-36:18 | Vague; speculation; foundation |
| 36:10-36:12 | See above; duplicate of above |
| 36:14-36:16 | See above; duplicate of above |
| 36:19-36:25 | Relevance; see Andrew Evidentiary Issue No. 4; overbroad; vague |
| 37:3-38:3 | See above |
| 38:6-38:12 | See above |
| 38:14-38:18 | See above |
| 39:7-40:2 | 39:7-23 - relevance; see Andrew Evidentiary Issue No. 6; authentication; hearsay; vague<br><br>39:24-40:2 - authentication; hearsay; vague |
| 40:4-40:14 | Authentication; hearsay; vague |
| 40:16-40:20 | See above |
| 40:22-40:25 | See above |
| 41:3-41:9 | Authentication; hearsay; vague |
| 41:11-41:12 | |
| 41:13-41:24 | Authentication |
| 42:3-42:8 | Authentication |
| 42:10-42:18 | Authentication; vague; hearsay; relevance |
| 42:20-43:19 | Relevance |
| 53:12-54:6 | Authentication |
| 54:8-54:10 | |
| 54:17-54:19 | |
| 54:21-54:23 | |
| 61:25-62:15 | Relevance |
| 62:17-62:24 | Calls for legal conclusion |
| 63:3-63:7 | |
| 63:9-63:21 | Calls for legal conclusion |
| 63:24-64:3 | |
| 64:5-64:12 | Authentication |
| 66:13-66:19 | |
| 67:22-67:23 | Authentication; foundation |
| 67:25-68:8 | Authentication; foundation |
| 69:2-69:4 | Improper designation: incomplete |
| 69:8-69:24 | Beyond the scope |
| 70:15-70:22 | Beyond the scope |
| 72:21-73:5 | Relevance; see Andrew Evidentiary Issue No. 4 |

| 74:12-76:18 | Relevance; see Andrew Evidentiary Issue No. 4

75:13-76:18 - authentication |
|---|---|
| 74:19-76:24 | Authentication; relevance; see Andrew Evidentiary Issue No. 4 |
| 77:2-77:20 | Speculation; relevance; see Andrew Evidentiary Issue No. 4 |
| 77:22-79:11 | See above |
| 79:20-80:13 | See above |
| 81:11-81:21 | Improper designation: incomplete; vague |
| 81:23-82:20 | |
| 82:22-83:2 | |
| 85:8-85:25 | |

| Andrew's Counter-Designations |
|---|
| 33:8-34:3 |
| 35:6-9 |
| 41:25 |
| 63:8 |
| 69:5-7 |
| 69:25-70:3 |
| 70:9-14 |
| 76:25 |
| 77:21 |
| 82:21 |

## TITSHING ALAN LI (10/14/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 6:6-6:11 | |
| 6:24-7:17 | |
| 7:21-8:2 | |
| 8:10-9:16 | |
| 10:2-11:18 | |
| 12:10-12:17 | |
| 12:20-16:14 | |
| 17:23-19:22 | |
| 19:24-20:21 | |
| 24:16-27:10 | |
| 27:25-28:20 | |
| 28:24-29:10 | |
| 29:15-31:22 | 31:2-13 - lack of personal knowledge |
| 32:4-32:7 | 32:6-13 - hearsay |
| 32:10-32:22 | See above

32:22 - hearsay |

| | |
|---|---|
| 33:2-33:7 | 33:2-3 - hearsay |
| 33:9-34:8 | |
| 34:11-35:1 | |
| 36:8-36:23 | |
| 37:4-38:9 | |
| 42:24-45:23 | 43:5-12 - lack of personal knowledge<br><br>44:14-45:8 - lack of personal knowledge |
| 46:9-47:5 | 47:2-5 - lack of personal knowledge |
| 48:17-48:21 | |
| 49:4-50:1 | |
| 51:15-52:5 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 53:2-54:1 | |
| 54:20-55:19 | |
| 57:4-58:1 | |
| 60:3-60:6 | |
| 60:17-61:11 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 62:15-65:15 | |
| 65:18-65:24 | |
| 66:1-66:12 | Hearsay |
| 66:14-66:24 | Hearsay |
| 67:2-67:6 | Hearsay |
| 67:8-67:13 | Hearsay |
| 67:15-68:8 | 67:15-25 - hearsay<br><br>68:1-8 - hearsay |
| 68:22-69:9 | Hearsay |
| 70:13-71:18 | |
| 72:2-73:15 | |
| 73:22-76:3 | |
| 76:6-77:3 | 76:15-77:3 - hearsay |
| 77:15-78:2 | 78:1-2 - improper designation: incomplete |
| 78:6-78:7 | |
| 78:9-79:17 | 79:6-17 - hearsay |
| 80:7-81:22 | 80:7-9 - hearsay<br><br>80:10-22 - competence (FRE 601)<br><br>80:23-81:22 - hearsay |
| 82:14-82:18 | |
| 82:25-83:18 | 83:17-18 - lack of personal knowledge |
| 83:21-84:9 | 83:21-84:1 - lack of personal knowledge |
| 86:10-86:22 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 87:12-88:1 | 87:12-17 - hearsay; relevance; see Andrew Evidentiary Issue No. 6 |

|  |  |
| --- | --- |
|  | 87:18-88:1 - relevance; see Andrew Evidentiary Issue No. 6 |
| 92:19-93:3 |  |
| 95:6-95:15 | 95:13-15 - lack of personal knowledge |
| 95:18-96:25 | 95:18-20 - lack of personal knowledge |
| 98:1-98:12 |  |
| 99:17-100:6 |  |
| 100:10-100:14 |  |
| 101:6-104:11 |  |
| 111:6-111:25 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 112:19-112:23 | Relevance; see Andrew Evidentiary Issue No. 6 |
| 120:9:122:4 |  |
| 123:1-124:1 |  |
| 126:25-127:18 |  |
| 135:4-135:15 |  |
| 135:21-136:3 |  |
| 137:8-140:23 | 138:24-139:7 - lack of personal knowledge |
| 144:24-145:13 |  |
| 147:19-147:23 |  |
| 149:1-149:13 |  |
| 152:9-152:17 |  |
| 152:23-153:13 |  |
| 154:2-154:6 |  |
| 159:5-159:14 | 159:5-9 - lack of personal knowledge |
| 161:2-161:9 |  |
| 162:13-162:16 |  |

| Andrew's Counter-Designations |
| --- |
| 31:23-32:3 |
| 35:8-17 |
| 38:17-39:3 |
| 40:18-41:2 |
| 41:10-13 |
| 54:2-5 |
| 59:19-24 |
| 70:6-9 |
| 90:16-19 |
| 97:1-10 |
| 97:14-22 |
| 100:15-22 |
| 112:24-113:3 |
| 114:13-16 |
| 116:19-117:9 |
| 122:5-7 |
| 131:9-21 |
| 134:4-14 |

| 135:2-3 |
| 136:4-16 |
| 163:3-5 |
| 163:11-13 |

## OSKAR MAGNUSSON PERSONAL DEP. (11/8/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 06:08 – 06:10 | |
| 06:24 – 07:02 | |
| 11:10 – 12:11 | |
| 21:06 – 21:25 | Relevance; confusing |
| 37:05 – 38:19 | |
| 38:21 – 40:13 | 38:21-41:7 - foundation; speculation; incomplete; context; best evidence; improper designation: document speaks for itself |
| 40:15 – 44:02 | See above |
| 53:05 – 54:11 | Incomplete; context; best evidence; improper designation: document speaks for itself |
| 62:03 – 63:10 | Relevance |
| 63:12 – 64:11 | Relevance |
| 64:13 – 65:05 | Relevance |
| 65:07 – 65:13 | |
| 65:16 – 67:04 | 65:16 - 67:4 - relevance; speculation; foundation |
| 67:08 – 67:22 | 67:8-22, 25 - foundation; speculation; relevance |
| 67:25 | See above |

| Andrew's Counter-Designations |
|---|
| 7:3-8:25 |
| 10:2-5 |
| 12:12-13:12 |

## REBUTTAL OSKAR MAGNUSSON PERSONAL DEP. (11/8/06)

| 44:9-18 |
| 44:20 |
| 44:22-25 |

## OSKAR MAGNUSSON 30(b)(6) (11/8/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 08:06 – 08:11 | |
| 10:06 – 11:16 | |
| 12:19 – 12:21 | |

| | |
|---|---|
| 13:09 – 14:06 | |
| 14:12 – 15:15 | |
| 15:21 – 16:21 | |
| 17:02 – 17:25 | |
| 18:07 – 19:07 | |
| 19:13 – 20:22 | |
| 36:11 – 36:17 | |
| 36:20 – 39:19 | |
| 39:21 – 40:07 | |
| 42:04 – 42:21 | |
| 76:13 – 76:16 | |
| 76:18 – 77:04 | |
| 77:06 – 77:10 | |
| 99:02 – 99:24 | |
| 100:20 – 100:21 | |
| 100:25 – 101:11 | |
| 101:14 – 101:19 | |
| 102:03 – 102:21 | |
| 103:02 – 104:07 | |
| 104:18 – 105:10 | |
| 105:14 – 105:15 | |
| 107:05 – 107:08 | |
| 109:10 – 110:03 | |
| 121:05 – 122:16 | 122:9-16 - relevance |
| 124:05 – 124:14 | |
| 133:07 – 134:04 | |
| 191:05 – 191:09 | Overbroad |
| 191:11 – 191:17 | Overbroad |
| 191:19 – 191:20 | |
| 191:24 – 194:11 | Beyond the scope |
| 194:14 – 195:11 | Beyond the scope |
| 195:14 – 195:22 | |
| 196:02 – 196:15 | |

| Andrew's Counter-Designations |
|---|
| 8:11-13 |
| 40:8-10 |
| 40:21-25 |
| 41:20-42:3 |
| 74:4-24 |
| 189:9-190:2 |
| 194:12-13 |
| 195:12-13 |

## REBUTTAL OSKAR MAGNUSSON 30(b)(6) (11/8/06)

| |
|---|
| 124:15-132:18 |
| 146:6-147:7 |
| 147:21-148:13 |
| 148:16-25 |
| 164:13-18 |
| 164:21-165:16 |
| 170:24-171:16 |
| 173:23-175:3 |
| 175:17-176:25 |
| 189:5-7 |

## JAMES MCDANIEL (9/29/06)

| TP's Designation | Andrew's Objections |
|---|---|
| 7:7-7:12 | |
| 11:16-11:18 | |
| 13:3-13:9 | |
| 13:15-14:17 | |
| 21:13-22:3 | |
| 22:11-22:16 | |
| 24:15-24:18 | |
| 24:23-24:25 | |
| 25:6-25:11 | |
| 26:8-26:12 | |
| 26:16-27:4 | |
| 29:12-30:17 | |
| 31:12-31:17 | |
| 36:25-37:5 | |
| 37:15-37:22 | |
| 41:21-42:5 | Relevance |
| 51:15-52:2 | |
| 52:20-52:25 | |
| 54:8-54:23 | |
| 59:5-60:7 | Relevance |
| 75:16-76:3 | Authentication; foundation |
| 114:23-115:11 | |
| 116:15-117:17 | 117:16-17 - confusing; duplicative |
| 117:22-117:25 | |
| 118:11-118:24 | 118:21-119:4 - speculation; foundation |
| 119:3-122:10 | 119:23-120:5 - speculation; foundation |
| 122:21-122:24 | Confusing; incomplete |

| | |
|---|---|
| 128:10-128:11 | |
| 128:13-129:2 | |
| 129:4-129:17 | |
| 132:10-133:21 | Authentication; foundation; hearsay; vague; incomplete; context; best evidence; improper designation: document speaks for itself |
| 133:23-136:18 | See above |
| 138:3-139:3 | 138:13-139:14 - authentication;  foundation; hearsay |
| 139:5-139:14 | See above |
| 142:12-143:3 | |
| 143:13-145:4 | |
| 147:9-149:23 | 147:16-148:14 - foundation; speculation<br><br>149:13-23 - speculation |
| 151:23-153:11 | 152:18-153:11 - foundation |
| 159:21-160:6 | |
| 160:9-160:20 | |
| 183:2-183:12 | Privileged |
| 183:16-183:24 | |
| 184:1-184:14 | |
| 203:7-203:22 | |
| 216:23-218:6 | |
| 219:1-219:19 | |
| 220:3-220:12 | |
| 224:5-224:15 | |
| 240:9-241:21 | Relevance; duplicative; speculation |
| 242:3-244:16 | Relevance; duplicative; foundation; speculation |
| 244:19-244:20 | See above |
| 245:12-248:4 | Incomplete; context; best evidence; improper designation: document speaks for itself |
| 253:8-253:9 | |
| 253:12 | |
| 253:15-254:3 | |
| 254:5-254:7 | |
| 254:9-254:20 | |
| 255:6-259:5 | 256:13-257:11 - authentication; foundation; speculation<br><br>257:21-260:7 - authentication; foundation; speculation |
| 259:8-260:5 | See above |
| 260:7 | See above |

| Andrew's Counter-Designations |
|---|
| 39:17-23 |
| 40:2-9 |
| 40:11-41:2 |
| 41:4-11 |

| 41:14-17 |
| 41:19-20 |
| 51:7-14 |
| 53:15-18 |
| 54:2-7 |
| 115:24-25 |
| 116:5-8 |
| 143:5-12 |
| 197:22-201:22 |
| 220:3-12 |
| 220:17-18 |
| 220:22-221:7 |
| 248:5-7 |
| 248:11-13 |
| 248:15-16 |
| 249:12-20 |
| 249:23-250:8 |
| 250:11-25 |
| 251:11-12 |
| 251:14-252:9 |

**REBUTTAL JAMES MCDANIEL**

| 49:12-14 |
| 49:16-23 |
| 187:7-8 |
| 187:12-18 |
| 189:5-191:2 |
| 207:20-22 |
| 209:23-211:12 |
| 227:9-25 |
| 228:20-23 |

**JAMES PETELLE (11/20/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 04:11 – 06:14 | |
| 08:03 – 08:24 | Relevance |
| 09:09 – 11:04 | Relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |
| 11:07 – 11:16 | Relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |
| 13:16 – 15:09 | 14:17-15:9 - relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |
| 15:22 – 17:04 | 15:22-16:24 - relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |

| | |
|---|---|
| 18:08 – 18:12 | |
| 18:16 – 20:07 | 20:1-7 - relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |
| 27:21 – 29:04 | |
| 34:18 – 35:03 | 34:18-24 - relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |
| 35:08 – 36:01 | 35:8-16 - relevance; see Andrew Evidentiary Issue No. 8; FRE 408 |

## RANDY WYNN (10/10/06)

| TP's Designation | Andrew's Objections |
|---|---|
| | |
| 7:1-7:9 | |
| 8:17-8:18 | |
| 10:1-11:10 | 10:6-18 - relevance |
| 11:24-12:19 | |
| 13:9-14:3 | |
| 36:2-40:13 | 38:10-23 - speculation; foundation<br><br>38:24-40:1 - speculation; foundation; hearsay<br><br>40:2-42:14 - incomplete; context; best evidence; improper designation: document speaks for itself<br><br>42:15-21 - foundation; speculation<br><br>42:22-44:1 - incomplete; context; best evidence; improper designation: document speaks for itself |
| 40:16-42:17 | See above |
| 42:20-44:1 | See above |
| 48:3-49:8 | 48:3-15 - speculation; foundation; authentication |
| 49:16-49:18 | Improper designation: incomplete |
| 51:1-53:5 | |
| 63:25-64:19 | |
| 64:23-66:15 | Authentication; foundation; speculation; relevance |
| 66:18-67:3 | Same as above |
| 67:18-70:12 | Authentication; foundation; speculation; relevance |
| 70:14-76:18 | 70:14-73:21 - authentication; foundation; speculation; relevance<br><br>74:6-14 - authentication; foundation; speculation<br><br>74:22-77:8 - authentication; foundation; speculation; relevance |
| 76:21-77:5 | See above |
| 77:7-78:25 | 77:9-79:16 - authentication; foundation; speculation; relevance |
| 79:10-79:16 | See above |

| | |
|---|---|
| 80:20-82:24 | |
| 83:1-83:3 | |
| 85:13-85:16 | |
| 85:19-85:24 | Speculation; relevance |
| 86:12-90:10 | |
| 92:3-92:19 | |
| 93:24-94:11 | |
| 97:1-97:22 | Relevance; foundation; authentication |
| 98:1-99:12 | 98:1-4 - relevance; foundation; authentication<br><br>98:5-99:12 - foundation; speculation |
| 99:16-100:14 | 99:16-101:16 - authentication; foundation; speculation |
| 100:17-101:3 | See above |
| 101:7-101:16 | See above |
| 102:7-104:21 | 102:7-15 - foundation; relevance |
| 105:6-105:17 | |
| 105:23-106:3 | |
| 106:6-106:25 | |
| 113:23-116:13 | Relevance; see Andrew Evidentiary Issue No. 9; hearsay; confusing; misleading |
| 116:21-117:5 | See above |
| 117:14-117:16 | See above |
| 118:24-118:25 | Relevance |
| 119:3-119:8 | Relevance |
| 120:3-121:12 | 120:3-9 - relevance<br><br>120:10-121:12, 23-24 - authentication;  foundation; speculation |
| 121:22-122:4 | 121:24-122:4 - relevance |
| 123:7-123:8 | Relevance |
| 123:14-123:16 | Relevance |
| 126:23-127:18 | |
| 127:24-128:21 | |
| 129:12-129:18 | |
| 129:21-132:1 | |
| 132:15-133:11 | |
| 142:6-144:13 | Foundation; authentication; relevance; hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 144:17-144:25 | Foundation; relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 145:3-146:5 | Relevance; hearsay |
| 146:11-149:4 | Foundation; speculation; relevance; incomplete; context; best evidence; improper designation: document speaks for itself |
| 149:21-151:8 | Authentication; foundation; speculation; hearsay |
| 151:15-152:15 | Same |

| | |
|---|---|
| | 151:17-18 - duplicative<br><br>151:23-152:24 - authentication; foundation; hearsay |
| 152:18-152:24 | See above |
| 156:6-157:10 | Relevance; hearsay; authentication; foundation |
| 157:19-159:2 | Relevance; hearsay; authentication; foundation |
| 159:6-159:8 | Foundation; speculation |
| 163:21-164:9 | Foundation; speculation |
| 164:20-165:2 | See above |
| 166:19-167:1 | Speculation; foundation |
| 173:15-179:11 | 174:14-19, 175:6-11 - speculation;  personal knowledge |
| 179:13-182:18 | 179:18-181:2 - foundation; speculation<br><br>181:22-182:12 - foundation; speculation |
| 185:17-188:5 | 186:1-187:12 - hearsay<br><br>187:14-188:9 - foundation; speculation; hearsay |
| 188:8-188:9 | See above |

| Andrew's Counter-Designations |
|---|
| 12:20-13:1 |
| 14:18-15:24 |
| 40:14-15 |
| 79:1-9 |
| 83:4-84:20 |
| 90:11-92:2 |
| 100:15-16 |
| 122:5-123:6 |
| 123:9-13 |
| 123:21-25, |
| 124:2-21 |
| 144:14-16 |
| 146:6-10 |
| 149:5-17 |
| 159:3-5 |
| 159:24-160:1 |
| 161:9-10 |
| 162:7-11 |
| 164:10-15 |
| 164:17-19 |
| 165:3-15 |
| 165:17-20 |
| 165:22-166:8 |
| 188:11-17 |

188:25-189:22

TruePosition, Inc. v. Andrew Corporation, No. 05-747-SLR
Andrew Corporation's Objections and Counter-Designations to
TruePosition's Rebuttal Deposition Designations
August 17, 2007

The following is a list of Andrew's objections and counter-designations in response to

TruePosition's rebuttal deposition designations.  Andrew reserves the right to supplement these

objections and counter-designations as it completes its work on the pretrial order.  Andrew

incorporates its Objections to TruePosition's Trial Exhibit List and reserves the right to make

additional objections to documents that are the subject of these designations.  Andrew reserves

the right to make additional objections and counter-designations to those designations that are

incomplete as listed here.  Andrew incorporates its Evidentiary Issues by reference and reserves

the right to supplement these objections and counter-designations based on the Court's rulings on

those Evidentiary Issues.  Andrew reserves the right to supplement these objections and counter-

designations based on the Court's rulings on the pending claim construction issues and summary

judgment issues.

**ROBERT GROSS (10/12/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 27:03-27:18 | |
| 30:05-30:20 | |
| 36:12-38:05 | |
| 38:08-38:09 | |
| 43:07-43:16 | |
| 45:23-50:22 | 47:19-49:6 - hearsay<br>49:17-21 - hearsay |
| 74:15-80:11 | 74:24-75:6 - hearsay |
| 80:24-81:15 | 81:6-7 - hearsay |
| 99:21-100:10 | |
| 115:10-117:9 | Relevance[1] |

| Andrew's Counter-Designations |
|---|
| 100:13-101:13 |

---

[1] As used herein, "relevance" objections encompass objections under both FRE 402 and 403.

**JOSEPH KENNEDY- PERSONAL DEP (10/17/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 23:21-24:4 | 23:21-24 - improper designation: incomplete. |
| 24:7 | |
| 46:21-24 | calls for a legal conclusion |
| 64:12-13 | calls for a legal conclusion |
| 64:18-24 | calls for a legal conclusion |

| Andrew's Counter-Designations |
|---|
| 46:25-47:11 |

**OSKAR MAGNUSSON PERSONAL DEP. (11/8/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 34:06-34:15 | 34:14-15 - vague |
| 34:17–34:18 | |
| 34:25–35:04 | |
| 35:7–35:10 | |

**OSKAR MAGNUSSON 30(b)(6) (11/8/06)**

| TP's Designation | Andrew's Objections |
|---|---|
| 110:24-113:3 | 111:24-112:21 - incomplete; context; best evidence; improper designation: document speaks for itself<br>112:25-113:3 - calls for a legal conclusion |
| 113:17-113:23 | |
| 163:3-165:15 | Beyond the scope<br>164:6-11 - speculation |
| 166:5-167:23 | |

| Andrew's Counter-Designations |
|---|
| 168:8-16 |
| 168: 21-169:17 |

**RHYS ROBINSON (1/5/07)**

If the testimony of Mr. Robinson designated by Andrew is found to be hearsay, then Andrew objects to each and every rebuttal designation of Mr. Robinson's testimony by TruePosition as hearsay. Andrew also has the following objections to TruePosition's rebuttal deposition designations for Mr. Robinson:

| TP's Designation | Andrew's Objections |
|---|---|
| 200:22-201:19 | |
| 201:22-202:14 | Foundation<br>202:11-14 - vague |
| 202:21 | |
| 202:24-203:5 | |
| 203:8-204:3 | 203:19-204:3 - calls for a legal conclusion |
| 204:7-9 | |
| 205:2-4 | |
| 205:15-206:7 | Foundation; vague |
| 206:11-14 | |
| 230:16-233:19 | |
| 263:4-11 | Overbroad; vague |
| 263:16-18 | Overbroad; vague |
| 263:21-264:3 | Overbroad; vague; compound |
| 264:7-265:2 | |
| 265:6-7 | |
| 265:11-12 | |
| 268:24-269:5 | Overbroad; vague |
| 269:8-13 | Overbroad; vague |
| 269:17-270:14 | 270:7-14 - compound; ambiguous; overbroad |
| 270:22-271:6 | Overbroad; vague; ambiguous |
| 271:10-19 | Compound; assumes a fact; vague |
| 271:23-272:23 | 272:20-23 - Overbroad; vague |
| 273:5-10 | Vague and ambiguous; calls for a legal conclusion |
| 273:14-19 | |
| 273:21-274:2 | Vague and ambiguous; calls for a legal conclusion |
| 274:6-7 | |
| 274:12-16 | Vague and ambiguous; calls for a legal conclusion |
| 274:21-275:19 | 275:16-19 - overbroad; assumes a fact |
| 275:23 | |
| 279:9-281:21 | Relevance<br>279:9-19 - improper designation: incomplete<br>280:12-19 - incomplete; context; best evidence<br>281:19-21 - calls for a legal conclusion; vague; ambiguous |
| 282:1-282:17 | 282:12-17 - argumentative; vague; ambiguous |
| 327:4-332:4 | Relevance; hearsay; incomplete; context; best evidence<br>332:3-4 - calls for a legal conclusion |
| 332:8-10 | |
| 363:7-366:15 | Relevance; confusing, misleading, and unfairly prejudicial to Andrew<br>363:24-364:20 - hearsay; incomplete; context; best evidence; improper designation: document speaks for itself |
| 368:16-369:3 | Relevance; confusing, misleading, and unfairly prejudicial to Andrew |

| 383:15-388:6 | Relevance; confusing, misleading, and unfairly prejudicial to Andrew<br>384:11-21 - hearsay; incomplete; context; best evidence<br>385:5-14 - hearsay; incomplete; context; best evidence<br>386:20-387:1 - hearsay; incomplete; context; best evidence<br>387:9-12 - hearsay; incomplete; context; best evidence |
|---|---|

| Andrew's Counter-Designations |
|---|
| 270:17-18 |
| 397:12-25 |
| 398:4-5 |
| 399:13-17 |